**H & R SERVICES,INC.**

# Payroll Register

For the Period From Nov 5, 2000 to Nov 5, 2000

Filter Criteria includes: 1) Check Numbers from 0001 to 0017. Report order is by Check Date. Report is printed in Detail Format.

| Employee ID<br>Employee<br>SS No<br>Reference<br>Date | Pay Type | Pay Hrs | Pay Amt | Amount | Gross<br>State<br>Garnishment<br>Mileage<br>Medicare_ER<br>PA LOCAL | Fed_Income<br>Local<br>Union Dues<br>Telephone<br>FUTA_ER | Soc_Sec<br>Child Suppo<br>Advance<br>Misc.<br>SUI_ER | Medicare<br>Garnishm<br>Bank Cha<br>Soc_Sec_<br>UNION D |
|---|---|---|---|---|---|---|---|---|
| 190001 | Regular P | 31.00 | 208.32 | 233.14 | 267.84 | -33.61 | -16.61 | -3.88 |
| Robert Lee Allen | Hlth&Wel | 31.00 | 59.52 | | -4.00 | | | |
| 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 | | | | | | | | |
| 0001 | | | | | 23.40 | | | -16.61 |
| 11/5/00 | | | | | -3.88 | -2.14 | | |
| 190002 | Regular P | 39.75 | 267.12 | 323.37 | 343.44 | -11.20 | -21.29 | -4.98 |
| Charles Edward Brown | Hlth&Wel | 39.75 | 76.32 | | -6.00 | | | |
| 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 | | | | | | | | |
| 0002 | | | | | 23.40 | | | -21.29 |
| 11/5/00 | | | | | -4.98 | -2.75 | | |
| 190003 | Regular P | 80.00 | 537.60 | 550.61 | 691.20 | -87.12 | -42.85 | -10.02 |
| Sharon Godlewski | Hlth&Wel | 80.00 | 153.60 | | -24.00 | | | |
| 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 | | | | | | | | |
| 0003 | | | | | 23.40 | | | -42.85 |
| 11/5/00 | | | | | -10.02 | -5.53 | | |
| 190004 | Regular P | 48.50 | 325.92 | 335.09 | 419.04 | -66.29 | -25.98 | -6.08 |
| Everett L. Hairston | Hlth&Wel | 48.50 | 93.12 | | -9.00 | | | |
| 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 | | | | | | | | |
| 0004 | | | | | 23.40 | | | -25.98 |
| 11/5/00 | | | | | -6.08 | -3.35 | | |
| 190005 | Salary | | 680.00 | 530.74 | 710.00 | -99.94 | -44.02 | -10.30 |
| Jeanette Hairston | Back Pay | | 30.00 | | -25.00 | | | |
| 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 | | | | | | | | |
| 0005 | | | | | | | | -44.02 |
| 11/5/00 | | | | | -10.30 | -5.68 | | |
| 190006 | Regular P | 27.25 | 183.12 | 224.18 | 235.44 | | -14.60 | -3.41 |
| Casey Jones | Hlth&Wel | 27.25 | 52.32 | | -3.00 | | | |
| 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 | | | | | | | | |
| 0006 | | | | | 9.75 | | | -14.60 |
| 11/5/00 | | | | | -3.41 | -1.88 | | |
| 190007 | Regular P | 73.00 | 490.56 | 565.95 | 630.72 | -19.92 | -39.10 | -9.15 |
| Patricia Malonly | Hlth&Wel | 73.00 | 140.16 | | -20.00 | | | |
| 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 | | | | | | | | |
| 0007 | | | | | 23.40 | | | -39.10 |
| 11/5/00 | | | | | -9.15 | -5.05 | | |
| 190008 | Regular P | 57.00 | 383.04 | 403.90 | 492.48 | -62.31 | -30.53 | -7.14 |
| Calvin L. McCargo | Hlth&Wel | 57.00 | 109.44 | | -12.00 | | | |
| 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 | | | | | | | | |
| 0008 | | | | | 23.40 | | | -30.53 |
| 11/5/00 | | | | | -7.14 | -3.94 | | |
| 190009 | Salary | | 150.00 | 307.96 | 400.00 | -53.44 | -24.80 | -5.80 |
| Lester J. Meals | Vacation | | 250.00 | | -8.00 | | | |
| 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 | | | | | | | | |
| 0009 | | | | | | | | -24.80 |
| 11/5/00 | | | | | -5.80 | -3.20 | | |
| 190010 | Salary | | 900.00 | 672.71 | 900.00 | -118.44 | -55.80 | -13.05 |
| Wilbert Monroe | | | | | -40.00 | | | |
| 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 | | | | | | | | |
| 0010 | | | | | | | | -55.80 |
| 11/5/00 | | | | | -13.05 | -7.20 | | |
| 190011 | Regular P | 26.50 | 178.08 | 215.14 | 228.96 | -5.00 | -14.20 | -3.32 |
| Corinna Moore | Hlth&Wel | 26.50 | 50.88 | | -3.00 | | | |
| 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 | | | | | | | | |

11/2/00 at 08:47:56.19

Page: 2

**H & R SERVICES,INC.**

Payroll Register

For the Period From Nov 5, 2000 to Nov 5, 2000

Filter Criteria includes: 1) Check Numbers from 0001 to 0017. Report order is by Check Date. Report is printed in Detail Format.

| Employee ID<br>Employee<br>SS No<br>Reference<br>Date | Pay Type | Pay Hrs | Pay Amt | Amount | Gross<br>State<br>Garnishment<br>Mileage<br>Medicare_ER<br>PA LOCAL | Fed_Income<br>Local<br>Union Dues<br>Telephone<br>FUTA_ER | Soc_Sec<br>Child Suppo<br>Advance<br>Misc.<br>SUI_ER | Medicare<br>Garnishm<br>Bank Cha<br>Soc_Sec_<br>UNION D |
|---|---|---|---|---|---|---|---|---|
| 0011 | | | | | 11.70 | | | -14.20 |
| 11/5/00 | | | | | -3.32 | -1.83 | | |
| 190012 | Regular P | 47.75 | 320.88 | 382.27 | 412.56 | -4.38 | -25.58 | -5.98 |
| Geraldine Mimms | Hlth&Wel | 47.75 | 91.68 | | -8.00 | | | |
| 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 | | | | | | | | |
| 0012 | | | | | 13.65 | | | -25.58 |
| 11/5/00 | | | | | -5.98 | -3.30 | | |
| 190013 | Regular P | 43.00 | 288.96 | 317.28 | 371.52 | -44.17 | -23.03 | -5.39 |
| Greta M. Pufall | Hlth&Wel | 43.00 | 82.56 | | -7.00 | | | |
| 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 | | | | | | | | |
| 0013 | | | | | 25.35 | | | -23.03 |
| 11/5/00 | | | | | -5.39 | -2.97 | | |
| 190014 | Regular P | 47.75 | 320.88 | 371.78 | 412.56 | -26.57 | -25.58 | -5.98 |
| Gregory A. Pufall | Hlth&Wel | 47.75 | 91.68 | | -8.00 | | | |
| 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 | | | | | | | | |
| 0014 | | | | | 25.35 | | | -25.58 |
| 11/5/00 | | | | | -5.98 | -3.30 | | |
| 190015 | Regular P | 67.25 | 451.92 | 520.59 | 581.04 | | -36.02 | -8.43 |
| Harold W. Scruggs | Hlth&Wel | 67.25 | 129.12 | | -16.00 | | | |
| 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 | | | | | | | | |
| 0015 | | | | | | | | -36.02 |
| 11/5/00 | | | | | -8.43 | -4.65 | | |
| 190017 | Regular P | 43.75 | 294.00 | 325.34 | 378.00 | -40.14 | -23.44 | -5.48 |
| Karen D. Vanterpool | Hlth&Wel | 43.75 | 84.00 | | -7.00 | | | |
| 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 | | | | | | | | |
| 0016 | | | | | 23.40 | | | -23.44 |
| 11/5/00 | | | | | -5.48 | -3.02 | | |
| 190016 | Regular P | 32.75 | 220.08 | 381.97 | 464.40 | -35.91 | -28.79 | -6.73 |
| Jeffery L. Staley | Vacation | 27.00 | 181.44 | | -11.00 | | | |
| 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 | Hlth&Wel | 32.75 | 62.88 | | | | | |
| 0017 | | | | | | | | -28.79 |
| 11/5/00 | | | | | -6.73 | -3.72 | | |
| Summary Total | Salary | | 1,730.00 | 6,662.02 | 7,939.20 | -708.44 | -492.22 | -115.12 |
| 11/5/00 thru 11/5/00 | Vacation | 27.00 | 431.44 | | -211.00 | | | |
| | Back Pay | | 30.00 | | | | | |
| | Regular P | 665.25 | 4,470.48 | | 249.60 | | | -492.22 |
| | Hlth&Wel | 665.25 | 1,277.28 | | -115.12 | -63.51 | | |
| Report Date Final Total | Salary | | 1,730.00 | 6,662.02 | 7,939.20 | -708.44 | -492.22 | -115.12 |
| 11/5/00 thru 11/5/00 | Vacation | 27.00 | 431.44 | | -211.00 | | | |
| | Back Pay | | 30.00 | | | | | |
| | Regular P | 665.25 | 4,470.48 | | 249.60 | | | -492.22 |
| | Hlth&Wel | 665.25 | 1,277.28 | | -115.12 | -63.51 | | |

10/30/00 02:48P P.002

FROM : HR SERVICES FAX NO. : 5803519346 Oct. 13 2000 04:37PM P2

FX 10/27

**H&R SERVICES**

PAYROLL PERIOD 1-15 OCT. 00

FORT SILL

| Employee Name | Hours Worked | Rate of Pay | OT Hrs | OT Pay | Misc Pay/ Reimb / (Deduction | Cash Benefit in Lieu of | Health & Welfare | Holiday Hours | Holiday Pay | Vacation Hours | Vacation Pay | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen, Robert | 29 | | | | | | | | | | | |
| Brown, Charles | 33.75 | | | | | | | | | | | |
| Godlewski, Sharon | 65.75 | | | | | | | | | | | |
| Hairston, Everett | 38 | | | | | | | | | | | |
| Hairston, Jeanette | SAL. | | | | | | | | | | | |
| Jones, Casey | 21.25 | | | | | | | | | | | |
| Malouly, Patricia | 45 | | | | | | | | | | | |
| McCargo, Calvin | 39 | | | | | | | | | | | |
| Meals, Lester | SAL. | | | | | | | | | | | |
| Monroe, Wilbert | SAL. | | | | | | | | | | | |
| Moore Corinna | 20.75 | | | | | | | | | | | |
| Mimms, Geraldine | 44.75 | | | | | | | | | | | |
| Pufall, Greta | 28.75 | | | | | | | | | | | |
| Pufall, Gregory | 36.5 | | | | | | | | | | | |
| Scruggs, Harold | 50.25 | | | | | | | | | | | |
| Staley, Jeffery | 51 | | | | | | | | | | | |
| Karen Vanterpool | 34.5 | | | | | | | | | | | |
| TOTALS | 538.25 | | | | | | | | | | | |

10/18/00 at 14:32:58.21 Page: 1

**H & R SERVICES,INC.**

Payroll Register

For the Period From Oct 20, 2000 to Oct 20, 2000

Filter Criteria includes: 1) Check Numbers from 0119 to 0135. Report order is by Check Date. Report is printed in Detail Format.

| Employee ID<br>Employee<br>SS No<br>Reference<br>Date | Pay Type | Pay Hrs | Pay Amt | Amount | Gross<br>State<br>Garnishment<br>Mileage<br>Medicare_ER<br>PA LOCAL | Fed_Income<br>Local<br>Union Dues<br>Telephone<br>FUTA_ER | Soc_Sec<br>Child Suppo<br>Advance<br>Misc.<br>SUI_ER | Medicare<br>Garnishm<br>Bank Cha<br>Soc_Sec_<br>UNION D |
|---|---|---|---|---|---|---|---|---|
| 190001 | Regular P | 29.00 | 194.88 | 197.38 | 250.56 | -31.02 | -15.53 | -3.63 |
| Robert Lee Allen | Hlth&Wel | 29.00 | 55.68 | | -3.00 | | | |
| 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 | | | | | | | | |
| 0119 | | | | | | | | -15.53 |
| 10/20/00 | | | | | -3.63 | -2.00 | | |
| 190002 | Regular P | 33.75 | 226.80 | 261.86 | 291.60 | -3.43 | -18.08 | -4.23 |
| Charles Edward Brown | Hlth&Wel | 33.75 | 64.80 | | -4.00 | | | |
| 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 | | | | | | | | |
| 0120 | | | | | | | | -18.08 |
| 10/20/00 | | | | | -4.23 | -2.33 | | |
| 190003 | Regular P | 65.75 | 441.84 | 439.97 | 568.08 | -68.65 | -35.22 | -8.24 |
| Sharon Godlewski | Hlth&Wel | 65.75 | 126.24 | | -16.00 | | | |
| 0121 | | | | | | | | -35.22 |
| 10/20/00 | | | | | -8.24 | -4.54 | | |
| 190004 | Regular P | 38.00 | 255.36 | 245.51 | 328.32 | -52.69 | -20.36 | -4.76 |
| Everett L. Hairston | Hlth&Wel | 38.00 | 72.96 | | -5.00 | | | |
| 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 | | | | | | | | |
| 0122 | | | | | | | | -20.36 |
| 10/20/00 | | | | | -4.76 | -2.63 | | |
| 190005 | Salary | | 650.00 | 488.33 | 650.00 | -90.94 | -40.30 | -9.43 |
| Jeanette Hairston | | | | | -21.00 | | | |
| 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 | | | | | | | | |
| 0123 | | | | | | | | -40.30 |
| 10/20/00 | | | | | -9.43 | -5.20 | | |
| 190006 | Regular P | 21.25 | 142.80 | 167.56 | 183.60 | | -11.38 | -2.66 |
| Casey Jones | Hlth&Wel | 21.25 | 40.80 | | -2.00 | | | |
| 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 | | | | | | | | |
| 0124 | | | | | | | | -11.38 |
| 10/20/00 | | | | | -2.66 | -1.47 | | |
| 190007 | Regular P | 45.00 | 302.40 | 351.05 | 388.80 | | -24.11 | -5.64 |
| Patricia Malonly | Hlth&Wel | 45.00 | 86.40 | | -8.00 | | | |
| 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 | | | | | | | | |
| 0125 | | | | | | | | -24.11 |
| 10/20/00 | | | | | -5.64 | -3.11 | | |
| 190008 | Regular P | 39.00 | 262.08 | 266.20 | 336.96 | -38.98 | -20.89 | -4.89 |
| Calvin L. McCargo | Hlth&Wel | 39.00 | 74.88 | | -6.00 | | | |
| 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 | | | | | | | | |
| 0126 | | | | | | | | -20.89 |
| 10/20/00 | | | | | -4.89 | -2.70 | | |
| 190009 | Salary | | 700.00 | 523.01 | 700.00 | -98.44 | -43.40 | -10.15 |
| Lester J. Meals | | | | | -25.00 | | | |
| 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 | | | | | | | | |
| 0127 | | | | | | | | -43.40 |
| 10/20/00 | | | | | -10.15 | -5.60 | | |
| 190010 | Salary | | 900.00 | 672.71 | 900.00 | -118.44 | -55.80 | -13.05 |
| Wilbert Monroe | | | | | -40.00 | | | |
| 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 | | | | | | | | |
| 0128 | | | | | | | | -55.80 |
| 10/20/00 | | | | | -13.05 | -7.20 | | |
| 190011 | Regular P | 20.75 | 139.44 | 158.56 | 179.28 | -5.00 | -11.12 | -2.60 |
| Corinna Moore | Hlth&Wel | 20.75 | 39.84 | | -2.00 | | | |
| 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 | | | | | | | | |

10/18/00 at 14:32:58.37

Page: 2

**H & R SERVICES,INC.**

Payroll Register

For the Period From Oct 20, 2000 to Oct 20, 2000

Filter Criteria includes: 1) Check Numbers from 0119 to 0135. Report order is by Check Date. Report is printed in Detail Format.

| Employee ID<br>Employee<br>SS No<br>Reference<br>Date | Pay Type | Pay Hrs | Pay Amt | Amount | Gross<br>State<br>Garnishment<br>Mileage<br>Medicare_ER<br>PA LOCAL | Fed_Income<br>Local<br>Union Dues<br>Telephone<br>FUTA_ER | Soc_Sec<br>Child Suppo<br>Advance<br>Misc.<br>SUI_ER | Medicare<br>Garnishm<br>Bank Cha<br>Soc_Sec_<br>UNION D |
|---|---|---|---|---|---|---|---|---|
| 0129<br>10/20/00 | | | | | -2.60 | -1.43 | | -11.12 |
| 190012<br>Geraldine Mimms<br>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<br>0130<br>10/20/00 | Regular P<br>Hlth&Wel | 44.75<br>44.75 | 300.72<br>85.92 | 348.56 | 386.64<br>-8.00<br><br>-5.61 | -0.50<br><br>-3.09 | -23.97 | -5.61<br><br>-23.97 |
| 190013<br>Greta M. Pufall<br>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<br>0131<br>10/20/00 | Regular P<br>Hlth&Wel | 28.75<br>28.75 | 193.20<br>55.20 | 200.70 | 248.40<br>-3.00<br><br>-3.60 | -25.70<br><br>-1.99 | -15.40 | -3.60<br><br>-15.40 |
| 190014<br>Gregory A. Pufall<br>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<br>0132<br>10/20/00 | Regular P<br>Hlth&Wel | 36.50<br>36.50 | 245.28<br>70.08 | 274.25 | 315.36<br>-5.00<br><br>-4.57 | -11.99<br><br>-2.52 | -19.55 | -4.57<br><br>-19.55 |
| 190015<br>Harold W. Scruggs<br>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<br>0133<br>10/20/00 | Regular P<br>Hlth&Wel | 50.25<br>50.25 | 337.68<br>96.48 | 391.94 | 434.16<br>-9.00<br><br>-6.30 | -3.47 | -26.92 | -6.30<br><br>-26.92 |
| 190016<br>Jeffery L. Staley<br>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<br>0134<br>10/20/00 | Regular P<br>Hlth&Wel | 51.00<br>51.00 | 342.72<br>97.92 | 364.58 | 440.64<br>-10.00<br><br>-6.39 | -32.35<br><br>-3.53 | -27.32 | -6.39<br><br>-27.32 |
| 190017<br>Karen D. Vanterpool<br>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<br>0135<br>10/20/00 | Regular P<br>Hlth&Wel | 34.50<br>34.50 | 231.84<br>66.24 | 242.13 | 298.08<br>-5.00<br><br>-4.32 | -28.15<br><br>-2.38 | -18.48 | -4.32<br><br>-18.48 |
| Summary Total<br>10/20/00 thru 10/20/00 | Salary<br>Regular P<br>Hlth&Wel | <br>538.25<br>538.25 | 2,250.00<br>3,617.04<br>1,033.44 | 5,594.30 | 6,900.48<br>-172.00<br><br>-100.07 | -606.28<br><br>-55.19 | -427.83 | -100.07<br><br>-427.83 |
| Report Date Final Total<br>10/20/00 thru 10/20/00 | Salary<br>Regular P<br>Hlth&Wel | <br>538.25<br>538.25 | 2,250.00<br>3,617.04<br>1,033.44 | 5,594.30 | 6,900.48<br>-172.00<br><br>-100.07 | -606.28<br><br>-55.19 | -427.83 | -100.07<br><br>-427.83 |

# INDI^ "DUAL CONTRACTING ACTION REP^ ^T

Report Cont^ ^nbol DD-AT&L(M)1014

A1 Type of Report 0 (0) Original; (1) Canceling; or (2); Correcting
A2 Report Number 000090
A3 Contracting Office
. Reporting Agency FIPS 95 Code 2100
A Contracting Office Code BT39
A4 Name of Contracting Office DIRECTORATE OF CONTRACTING
B1 Contract Identification Information
B1A Contract Number DABT3900C4032
B1B Origin of Contract A (A) DoD; (B) NASA; or (C) Other Non-DoD Agency
B1C Bundled Contract N (Y) Yes; or (N) No
B1D Performance-Based Service Contract Y (Y) Yes; or (N) No
B1E Reserved
B2 Modification, Order, or Other ID Number P00001
B3 Action Date *(yyyymmdd)* 20001001
B4 Completion Date *(yyyymmdd)* 20010930
B5 Contractor Identification Information
B5A Contractor Identification Number (DUNS) 624286480
B5B Government Agency N (Y) Yes; or (N) No
B5C CAGE Code 0GWS5
B5D Contractor Name and Division Name
Contractor H & R SERVICES INC.
Division
B5E Contractor Address
Street or PO Box 1428 WEATHERLY ROAD 101□□
City or Town HUNTSVILLE
State or Country AL Zip Code 35815
B5F Taxpayer Identification Number 630992062
B5^ Parent Taxpayer Identification Number
E Parent Name
B^ Principal Place of Performance
B6A City or Place Code 27300
B6B State or Country Code 40
B6C City or Place and State or Country Name Fort Sill (U.S. Army), Oklahoma
B7 Type Obligation 1 (1) Obligation; or (2) Deobligation
B8 Total Dollars *(Enter whole dollars only)* $207,568
B9 Foreign Military Sale N (Y) Yes; or (N) No
B10 Multiyear Contract N (Y) Yes; or (N) No
B11 Total Multiyear Value *(Enter whole dollars only)* $0
B12 Principal Product or Service
B12A Federal Supply Class or Service Code S201
B12B DoD Claimant Program Code S10
B12C Program, System, or Equipment Code 000
B12D NAICS Code 561720
B12E Name or Description CUSTODIAL - JANITORIAL SERVICES
B13 Kind of Contracting Action
B13A Contract or Order 3 (1) Letter Contract; (3) Definitive Contract; (4) Order under an Agreement; (5) Order under Indefinite-Delivery Contract; (6) Order or Call under Federal Schedule; (8) Order from Procurement List; or (9) Purchase Order or Call

INDIVIDUAL CONTRACTING ACTION REPORT

Report Control Symbol DD-AT&L(M)1014

B13B Type of Indefinite-Delivery Contract___ (A) Requirements Contract (FAR 52.216-21); (B) Indefinite-Quantity Contract (FAR 52.216-22); or (C) Definite-Quantity Contract (FAR 52.216-20)
Multiple or Single Award Indefinite-Delivery Contract ___ (M) Multiple Award; or (S) Single Award

B13D Modification ___ (A) Additional Work (new agreement); (B) Additional Work (other); (C) Funding Action; (D) Change Order; (E) Termination for Default; (F) Termination for Convenience; (G) Cancellation; (H) Exercise of an Option; or (J) Definitization of a Letter Contract

B14 CICA Applicability _B_ (A) Pre-CICA; (B) CICA Applicable; (C) Simplified Acquisition Procedures Other than FAR Subpart 13.5; or (D) Simplified Acquisition Procedures Pursuant to FAR Subpart 13.5

**Do not complete Part C if Line B5B is coded Y.**

C1 Synopsis _A_ (A) Synopsis Only; (B) Combined Synopsis/Solicitation; or (N) Not Synopsized

C2 Reason Not Synopsized___ (A) Urgency; (B) Single, Governmentwide Point of Entry; or (Z) Other Reason

C3 Extent Competed _A_ (A) Competed Action; (B) Not Available for Competition; (C) Follow-On to Competed Action; or (D) Not Competed

C4 Sea Transportation _N_ (Y) Yes - Positive Response to DFARS 252.247-7022 or 252.212-7000(c)(2); (N) No - Negative Response to DFARS 252.247-7022 or 252.212-7000(c)(2); or (U) Unknown - No Response or Provision Not Included in Solicitation

C5 Type of Contract _J_ (A) Fixed-Price Redetermination; (J) Firm-Fixed-Price; (K) Fixed-Price Economic Price Adjustment; (L) Fixed-Price Incentive; (M) Fixed-Price-Award-Fee; (R) Cost-Plus-Award-Fee; (S) Cost Contract; (T) Cost-Sharing; (U) Cost-Plus-Fixed-Fee; (V) Cost-Plus-Incentive-Fee; (Y) Time-and-Materials; or (Z) Labor-Hour

C6 Number of Offerors Solicited _2_ (1) One; or (2) More than One

C7 Number of Offers Received _013_

C8 Solicitation Procedures _K_ (A) Full and Open Competition - Sealed Bid; (B) Full and Open Competition - Competitive Proposal; (C) Full and Open Competition - Combination; (D) Architect-Engineer; (E) Basic Research; (F) Multiple Award Schedule; (G) Alternative Sources; (K) Set-Aside; or (N) Other than Full and Open Competition

C9 Authority for Other Than Full and Open Competition ___ (1A) Unique Source; (1B) Follow-On Contract; (1C) Unsolicited Research Proposal; (1D) Patent or Data Rights; (1E) Utilities; (1F) Standardization; (1G) Only One Source - Other; (2A) Urgency; (3A) Particular Sources; (4A) International Agreement; (5A) Authorized by Statute; (5B) Authorized Resale; (6A) National Security; or (7A) Public Interest

C10 Subject to Labor Standards Statutes _C_ (A) Walsh-Healey Act; (C) Service Contract Act; (D) Davis-Bacon Act; or (Z) Not Applicable

C11 Cost or Pricing Data _N_ (Y) Yes - Obtained; (N) No - Not Obtained; or (W) Not Obtained - Waived

C12 Contract Financing _Z_ (A) FAR 52.232-16; (C) Percentage of Completion Progress Payments; (D) Unusual Progress Payments or Advance Payments; (E) Commerical Financing; (F) Performance-Based Financing; or (Z) Not Applicable

C13 Foreign Trade Data

C13A Place of Manufacture____ (A) U.S.; or (B) Foreign

C13B Country of Origin Code _______

C14 Commercial Items _Y_ (Y) Yes - FAR 52.212-4 Included; or (N) No - FAR 52.212-4 Not Included

INDIVIDUAL CONTRACTING ACTION REPORT

Report Control Symbol DD-AT&L(M)1014

**Do not complete Part D If Line B5B is coded Y, or if Line B13A is coded 6.**

D1 Type of Contractor
Type of Entity _B_ (A) Small Disadvantaged Business (SDB) Performing in U.S.; (B) Other Small Business (SB) Peforming in U.S.; (C) Large Business Performing in U.S.; (D) JWOD Participating Nonprofit Agency; (F) Hospital; (L) Foreign Concern or Entity; (M) Domestic Firm Performing Outside U.S.; (T) Historically Black College or University (HBCU); (U) Minority Institution (MI); (V) Other Educational; or (Z) Other Nonprofit

D1B Women-Owned Business _Y_ (Y) Yes; (N) No; or (U) Uncertified

D1C HUBZone Representation _Y_ (Y) Yes; or (N) No

D1D Ethnic Group ___ (A) Asian-Indian American; (B) Asian-Pacific American; (C) Black American; (D) Hispanic American; (E) Native American; (F) Other SDB Certified or Determined by SBA; or (Z) No Representation

D1E Veteran-Owned Small Business ___ (A) Service-Disabled Veteran; or (B) Other Veteran

D2 Reason Not Awarded to SDB _C_ (A) No Known SDB Source; (B) SDB Not Solicited; (C) SDB Solicited and No Offer Received; (D) SDB Solicited and Offer Was Not Low; or (Z) Other Reason

D3 Reason Not Awarded to SB ___ (A) No Known SB Source; (B) SB Not Solicited; (C) SB Solicited and No Offer Received; (D) SB Solicited and Offer Was Not Low; or (Z) Other Reason

D4 Set-Aside or Preference Program

D4A Type of Set-Aside _B_ (A) None; (B) Total SB Set-Aside; (C) Partial SB Set-Aside; (D) Section 8(a) Set-Aside or Sole Source; (E) Total SDB Set-Aside; (F) HBCU or MI Total Set-Aside; (G) HBCU or MI Partial Set-Aside; (H) Very Small Business Set-Aside; (J) Emerging Small Business Set-Aside; (K) HUBZone Set-Aside or Sole Source; or (L) Combination HUBZone and 8(a)

D4B Type of Preference _A_ (A) None; (B) SDB Price Evaluation Adjustment - Unrestricted; (C) SDB Preferential Consideration - Partial SB Set-Aside; (D) HUBZone Price Evaluation Preference; or (E) HUBZone Price Evaluation Preference and SDB Price Evaluation Adjustment

[illegible] Premium Percent ________

D5-D6 Reserved

D7 Small Business Innovation Research (SBIR) Program _A_ (A) Not a SBIR Program Phase I, II, or III; (B) SBIR Program Phase I Action; (C) SBIR Program Phase II Action; or (D) SBIR Program Phase III Action

D8 Subcontracting Plan - SB, SDB, HBCU, or MI _B_ (A) Plan Not Included - No Subcontracting Possibilities; (B) Plan Not Required; (C) Plan Required - Incentive Not Included; or (D) Plan Required - Incentive Included

D9 Small Business Competitiveness Demonstration Program _N_ (Y) Yes; or (N) No

D10 Size of Small Business ___

| Employees | | Annual Gross Revenues | |
|---|---|---|---|
| (A) | 50 or fewer | (M) | $1 million or less |
| (B) | 51 - 100 | (N) | $1,000,001 - $2 million |
| (C) | 101 - 250 | (P) | $2,000,001 - $3.5 million |
| (D) | 251 - 500 | (R) | $3,500,001 - $5 million |
| (E) | 501 - 750 | (S) | $5,000,001 - $10 million |
| (F) | 751 - 1,000 | (T) | $10,000,001 - $17 million |
| (G) | Over 1,000 | (U) | Over $17 million |

D11 Emerging Small Business ___ (Y) Yes; or (N) No

E1 Contingency, Humanitarian, or Peacekeeping Operation ___ (Y) Yes; or Leave Blank

E2 Cost Accounting Standards Clause ___ (Y) Yes; or Leave Blank

E3 Non-DoD Requesting Agency Code (FIPS 95)_________

E4 Non-DoD Requesting Office Code_________

E5-E7 Reserved

E8 Number of Contracting Actions _000001_

# INDIVIDI''AL CONTRACTING ACTION REPORT

Report Control Syr DD-AT&L(M)1014

F1 Name of Contracting Officer or Representative SHAREL S. MCADOO
Signature ______
Telephone Number 580-442-3225
F4 Date *(yyyymmdd)* 20010412

| AMENDMENT OF SOLICITAT. .N/MODIFICATION OF CONTRACT | | 1. CONTRACT ID CODE J | PAGE OF PAGES 1 \| 3 |
|---|---|---|---|
| 2. AMENDMENT/MODIFICATION NO. P00001 | 3. EFFECTIVE DATE 01-Oct-2000 | 4. REQUISITION/PURCHASE REQ. NO. W44DQ7-0068-N010 | 5. PROJECT NO.(If applicable) |
| ·ED BY CODE DABT39<br>.:CTORATE OF CONTRACTING<br>ᴘO BOX 33501<br><br>FT SILL, OK 73503-0501 | | 7. ADMINISTERED BY (If other than item 6) CODE<br>DIRECTORATE OF CONTRACTING<br>LAURIE WHEELER 580-442-3225<br>CONT SPT DIV<br>WHEELERL@SILL.ARMY.MIL<br>FORT SILL, OK 73503 0501 | |

| 8. NAME AND ADDRESS OF CONTRACTOR (No., Street, County, State and Zip Code) | | |
|---|---|---|
| H & R SERVICES INC.<br>ROGER HALL<br>1428 WEATHERLY ROAD 101<br>HUNTSVILLE AL 35815 | | 9A. AMENDMENT OF SOLICITATION NO. |
| | | 9B. DATED (SEE ITEM 11) |
| | X | 10A. MOD. OF CONTRACT/ORDER NO. DABT39-00-C-4032 |
| CODE 0GWS5 FACILITY CODE | X | 10B. DATED (SEE ITEM 13) 01-Oct-2000 |

11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS

☐ The above numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of Offer ☐ is extended, ☐ is not extended.

Offers must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended by one of the following methods: (a) By completing Items 8 and 15, and returning ______ copies of the document; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN THE REJECTION OF YOUR OFFER. If by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter, provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. ACCOUNTING AND APPROPRIATION DATA (If required)
**See Schedule**

13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS.
IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.

| | |
|---|---|
| | A.THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE ᴐNTRACT ORDER NO. IN ITEM 10A. |
| | ... HE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES (such as changes in paying office, appropriation date, etc.) SET FORTH IN ITEM 14, PURSUANT TO THE AUTHORITY OF FAR 43.103(B). |
| | C.THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF: |
| X | D.OTHER (Specify type of modification and authority)<br>FAR 43.103(b) and Para. 20 |

E. IMPORTANT: Contractor ☒ is not, ☐ is required to sign this document and return ______ copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION (Organized by UCF section headings, including solicitation/contract subject matter where feasible.)

CUSTODIAL SERVICES, FORT SILL, OK

Contracting Officer's e-mail: mcadoos@sill.army.mil

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect.

| 15A. NAME AND TITLE OF SIGNER (Type or print) | | 16A. NAME AND TITLE OF CONTRACTING OFFICER (Type or print)<br>SHAREL S. MCADOO / CONTRACTING OFFICER | |
|---|---|---|---|
| 15B. CONTRACTOR/OFFEROR<br><br>(Signature of person authorized to sign) | 15C. DATE SIGNED | 16B. UNITED STATES OF AMERICA<br>BY Sharel S. McAdoo<br>(Signature of Contracting Officer) | 16C. DATE SIGNED<br>25-Sep-2000 |

EXCEPTION TO SF 30
APPROVED BY OIRM 11-84

30-105-04

STANDARD FORM 30 (Rev. 10-83)
Prescribed by GSA
FAR (48 CFR) 53.243

SECTION SF 30 BLOCK 14 CONTINUATION PAGE

1. The following buildings are added to the contract effective 1 Oct 00:

| Bldg. No. | CLIN 0001AA (sq.ft.) | CLIN 0001AB (sq.ft.) | CLIN 0001AC (sq.ft.) |
|---|---|---|---|
| 1451 | 1,060 | | 95 |
| 2770 (Rm 115) | | 130 | |
| 700 (Rms B-1 and B-10) | | 1,210 | |

2. The following buildings are deleted from the contract effective 1 Oct 00:

| Bldg. No. | CLIN 0001AA (sq.ft.) | CLIN 0001AB (sq.ft.) | CLIN 0001AC (sq.ft.) |
|---|---|---|---|
| 1607 | | 14,289 | 857 |
| 4700(North) | | 30,218 | 525 |
| 207 | 12,199 | | 494 |

3. An updated bid schedule, floor plans and Technical Exhibit 1 (List of Buildings to Be Cleaned) are attached.

4. FY01 funds are now available. Total estimated amount of the contract for FY01 is $207,567.84.

5. The following administrative correction is made to the contract:

   a. Bid Schedule, CLIN 0005AB, unit price should read: "$.0300".

6. Accounting and Appropriation data is:

2112020000005710823200000000252G82K19HW44DQ70068N010K19H82034031

SECTION SF 1449 CONTINUATION SHEET

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0001 | | | | | |

NON PERSONAL SERVICES:
Furnish all supervision, labor, equipment, materials and supplies to perform custodial services at Fort Sill, OK, in accordance with the statement of work and standard commercial practices.

BASE PERIOD: 1 October 2000 through 30 September 2001.

NET AMT $207,567.84

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0001AA | | 12.00 | Months | $5,856.48 | $70,277.76 |

ROUTINE WORK (DIRECT COST CUSTOMERS)

| Estimated Sq. Feet | x | Price per sq.ft. | = | Cost per month | x | Qty/ Unit | = | Estimated Cost per Year |
|---|---|---|---|---|---|---|---|---|
| 368,332 | x | $.0159 | = | $5,856.48 | x | 12 MO | = | $70,277.76 |

NET AMT $70,277.76

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0001AB | | 12.00 | Months | $7,487.06 | $89,844.72 |

ROUTINE WORK (REIMBURSABLE CUSTOMERS)

| Estimated Sq. Feet | x | Price per sq.ft. | = | Cost per month | x | Qty/ Unit | = | Estimated Cost per Year |
|---|---|---|---|---|---|---|---|---|
| 231,082 | x | $.0324 | = | $7,487.06 | x | 12 MO | = | $89,844.72 |

NET AMT $89,844.72

| ITEM NO | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0001AC | | 12.00 | Months | $3,953.78 | $47,445.36 |

LATRINES, SHOWER AND LOCKER ROOMS

| Estimated Sq. Feet | x | Price per sq.ft. | = | Cost per month | x | Qty/ Unit | = | Estimated Cost per Year |
|---|---|---|---|---|---|---|---|---|
| 34,561 | x | $.1144 | = | $3,953.78 | x | 12 MO | = | |

NET AMT $47,445.36

ACCOUNTING AND APPROPRIATION DATA:
2112020000057108232000000000252G82K19HW44DQ70068N010K19H82034031

## TECHNICAL EXHIBIT 1
## LIST OF BUILDINGS TO BE CLEANED

### DIRECT COST CUSTOMERS

| BLDG. | OCCUPANT | ADMIN ( sq. ft. ) | LATRINE ( sq. ft. ) | DAY / NIGHT |
|---|---|---|---|---|
| 160 | DPTM--Museum | 0 | 165 | D |
| 208 | DPTM--Tasc | 0 | 347 | D |
| 335 | DPTM--Museum | 0 | 160 | D |
| 346 | DPTM-Museum | 0 | 78 | D |
| 435 | DPTM--Museum | 0 | 114 | D |
| 436 | DPTM--Museum | 0 | 170 | D |
| 438 | DPTM--Museum | 0 | 274 | D |
| 441 | DPTM, Security Division | 3,002 | 60 | D |
| 455 | USAFAC--Headquarters Command | 37,425 | 784 | N |
| 462 | HQ Cmd, DOIM, IG, SJA | 27,215 | 1,110 | D/N |
| 463 | Chaplain | 6,595 | 888 | D |
| 652 | DOIM | 11,946 | 1,054 | D |
| 700N | DPTM - Training Service Center | 7,135 | 165 | D |
| 745 | FAS - 30th Regiment Student Post Office | 2,371 | 230 | D |
| 747 | DPTM-TASC Photo Lab | 831 | 174 | D |
| 750 | FAS, Fire Support and Combined Arms Operation Dept. | 352 | 1,311 | N |
| 755 | FAS-30th Regiment 3/8 FA (Prov) | 4,295 | 188 | N |
| 756 | FAS-30th Regiment 3/8 FA (Prov) | 4,111 | 171 | N |
| 758 | FAS-Resource Management Office | 4,211 | 333 | N |
| 759 | FAS-Marine Corps Artillery Detachment | 4,759 | 300 | N |
| 811 | FAS-Marine Corps Artillery Detachment | 2,921 | 444 | N |
| 930 | DOIM, Post Locator | 1,749 | 155 | D |
| 1005 | Chaplain | 6,172 | 119 | D |
| 1273 | DEQ, White Water Crossing--DPW | 0 | 500 | D |
| 1451 | DEQ, Land Management | 1,060 | 95 | D |
| 1459 | DEQ | 714 | 53 | D |
| 1465 | DEQ | 1,582 | 48 | D |

| | | | | |
|---|---|---|---|---|
| 1466 | DEQ | 1,010 | 0 | D |
| 1640 | DCA, Nye Library | 20,834 | 404 | Thurs N |
| 1643 | LEC | 0 | 240 | N |
| 1645 | DOIM-Phone Co. | 4,397 | 256 | D |
| 1651 | Red Cross | 6,737 | 254 | D |
| 1651 | Army Community Service | 3,385 | 254 | N |
| 1655 | TEXCOM Fire Support Test Directorate | 36,922 | 1,932 | D/N |
| 1670 | LEC, Vehicle / Weapons Registration | 169 | 70 | D |
| 1713 | DOD Thrift Store | 0 | 72 | D |
| 1721 | DCP, EEO | 5,603 | 180 | D |
| 1803 | Directorate of Contracting | 7,944 | 230 | D |
| 1935 | DPW Equipment Maint. | 0 | 450 | D |
| 1946 | DPW Data Systems/ Supply | 4,493 | 88 | D |
| 1950 | DPW | 16,381 | 582 | N |
| 2103 | DOIM, Publication Supply | 910 | 80 | D |
| 2192 | Consolidated Property Book DOL | 4,160 | 200 | D |
| 2515 | DEQ, Supply Division | 483 | 153 | D |
| 2583 | DPTM, Range Division | 667 | 109 | D |
| 2584 | DPTM, Range Division | 2,370 | 42 | N |
| 2585 | DPTM, NBC School | 2,320 | 300 | N |
| 2587 | DEQ, Compliance and Awareness Training Center | 3,142 | 162 | N |
| 2591 | EEO Classroom | 3,986 | 140 | N |
| 2592 | DEQ, Material and Waste Management Branch | 3,795 | 141 | D |
| 2593 | SJA, Legal Assistance | 2,677 | 96 | D |
| 2594 | Fort Sill Logistic Assistance Office (LAO) Army Material Cmd | 4,034 | 133 | D |
| 2595 | SJA, Claims Branch | 2,584 | 108 | D |
| 2596 | DOL | 3,190 | 104 | D |
| 2719 | DCA, Family Support Division | 850 | 131 | D |
| 2866 | DCA, ACAP Classroom /VA Assistance Office | 2,459 | 220 | N |
| 2868 | DCA, NAF Procurement Office | 2,496 | 172 | N |
| 2869 | DCA | 2,528 | 188 | N |
| 2870 | DCA, Drug and Alcohol Abuse Control Div | 2,434 | 126 | N |
| 2871 | DCA, Drug and Alcohol Abuse Control Div | 2,640 | 193 | D |
| 2874 | MP Det Case (CID) | 2,416 | 192 | D |
| 2875 | MP Det Case (CID) | 2,929 | 71 | D |
| 2913 | DCA, Army Career and Alumni Program | 3,676 | 179 | N |
| 2927 | AE Post Re-enlistment | 1,243 | 90 | D |

ct 00

| | | | | | |
|---|---|---|---|---|---|
| 2930 | DEQ | 1,765 | 121 | | N |
| 2936 | Military Intelligence Gp | 966 | 88 | | D |
| 2941 | DPW, FMO | 766 | 63 | | N |
| 2943 | DCA, Central Accounting Office | 3,281 | 300 | | D |
| 2951 | DOL, Carlson Travel | 2,345 | 180 | | D |
| 3168 | Chaplain | 2,977 | 288 | | N |
| 3280 | Chaplain | 7,065 | 300 | Mon | D |
| 3281 | DPTM, Education Center | 18,279 | 671 | | N |
| 3321 | DRMO | 1,021 | 107 | | D |
| 4121 | Chaplain, Frontier Chapel | 14,833 | 674 | | D |
| 4907 | DPTM, Henry Post Army Airfield/ OPHS/ Tower | 6,274 | 276 | | N |
| 4915 | DPTM, 82nd Medivac | 3,011 | 484 | | D |
| 5033 | US Army TMDE Support Center | 4,414 | 224 | | D |
| 5676 | DPW, Family Housing | 3,977 | 150 | | N |
| 5678 | FAS, 3d Regiment, International Student Division | 3,048 | 120 | | D |
| 5723 | DCA, Polo Field | 0 | 416 | | D |
| | **TOTAL** | **368,332** | **22,294** | | |

ECHNICAL EXHIBIT 1
LIST OF BUILDINGS TO BE CLEANED

REIMBURSABLE CUSTOMERS

| BLDG. | OCCUPANT | ADMIN (sq.ft.) | LATRINE (sq.ft.) | DAY/NIGHT |
|---|---|---|---|---|
| 340 | Defense Printing Service | 1,441 | 97 | D |
| 461 | CECOM, Software Engineering, Fire Support | 12,614 | 760 | D |
| 467 | CECOM, Fire Support Software Engineering | 3,892 | 161 | D |
| 700N | DPTM | 4,999 | 624 | D |
| 700S | TELOS | 18,618 | 1,356 | D |
| 700S | CECOM , FATDS (net) | 18,758 | 0 | D |
| 911 | TRADOC Regional Coordinating Element F | 2,260 | 118 | D |
| 954 | Fire Direction Data Manager Support Facility (KODAR) | 1,107 | 40 | D |
| 1945 | Corps of Engineers | 2,738 | 363 | N |
| 2285 | Single Stock Fund Admin Office | 1,565 | 132 | D |
| 2287 | Aviation and Missile Command | 837 | 139 | D |
| 2769 | 2d Simulation Excercise Group 1st Bde (BCST) 75th Div. | 2,248 | 192 | D |
| 2770 | 2nd Simulation Exercise Group 1st Bde (BCST) 75th Div. | 3,043 | 208 | D |
| 2771 | 2nd Simulation Exercise Group 1st Bde (BCST) 75th Div. | 3,758 | 208 | D |
| 2778 | Defense Investigative Service/Lawton Resident Agency | 1,511 | 73 | D |
| 2872 | 5045 th Garrison Support Unit | 2,503 | 220 | D |
| 2873 | 5045 th Garrison Support Unit | 2,522 | 257 | D |
| 2934 | DEQ, CEIHOT | 20,367 | 1,618 | N |
| 3166 | DFAS | 10,944 | 521 | D |
| 3354 | 122nd Arcom, ECS GS | 1,759 | 342 | D |
| 4700 | DFAS | 84,120 | 3,245 | D |
| 4922 | 1475th Logistic Support Battalion, 75th Infantry Div. (E) | 10,110 | 353 | D |
| 5030 | US Army Readiness Gp, Ft. Sill | 19,368 | 1,240 | D |
| | **TOTAL** | **231,082** | **12,267** | |


Admin 1060 AT
Lot 95
WALL LOCKERS
REF
DF
FLOOR PLAN
B 1451


AS BUILTS SUBMITTED BY
DEPARTMENT OF THE ARMY
JOB ORDER CONTRACTING
FORT SILL OKLAHOMA
Rm 104
Rm 105
Rm 106
Rm 111
Rm 112
Rm 113
car
AT
143
143
143
143
234
372
780
180
104
104
132
130
44
456
carpet 1081
AT 1546
AT Hallway 416
lat 208
1962
total 3043
lat 208

653




BASEMENT FLOOR PLAN BLDG. 700
SCALE: 1/32" = 1'-0"

South
A 6925
Lat 696

Total Basement
Admin 8948
Lat 1320

North
Hallway 2023
Lat 624



'00JUL13 AM10:35 RCVD

ATZR-EBB 19 Sep 00

MEMORANDUM FOR DOC

SUBJECT: W44DQ70068-N010, Custodial Contract

1. Funds are available in the amount of $207,567.84 for subject contract. The accounting classification is as follows:

21|12|0200|0000|5710|8232000|0|00|0025|2G82|K19H|W44DQ70068N010|K19H82|034031

2. Point of contact is Marsheena Fox, 2-5618.

for Marsheena Fox
PATRICIA L. WALLER
C, Business Management Div
Director of Public Works

'00SEP20 AM 7:40 RCVD

1. The following buildings are added to the contract effective 1 Oct 00:

| Bldg. No. | CLIN 0001AA (sq.ft.) | CLIN 0001AB (sq.ft.) | CLIN 0001AC (sq.ft.) |
|---|---|---|---|
| 1451 | 1,060 | | 95 |
| 2770 (Rm 115) | | 130 | |
| 700 (Rms B-1 and B-10) | | 1,210 | |

2. The following buildings are deleted from the contract effective 1 Oct 00:

| Bldg. No. | CLIN 0001AA (sq.ft.) | CLIN 0001AB (sq.ft.) | CLIN 0001AC (sq.ft.) |
|---|---|---|---|
| 1607 | | 14,289 | 857 |
| 4700(North) | | 30,218 | 525 |
| 207 | 12,199 | | 494 |

3. An updated bid schedule, floor plans and Technical Exhibit 1 (List of Buildings to Be Cleaned) are attached.

4. FY01 funds are now available. Total estimated amount of the contract for FY01 is $207,567.84.

5. The following administrative correction is made to the contract:

a. Bid Schedule, CLIN 0005AB, unit price should read: "$.0300".

6. Accounting and Appropriation data is:

[illegible] amounts:

379,471 .0159

274,249 .0324

36,342 .1144

After changes (from 1 Jun-30 Sep): Actual FY01 amount.

368,332 x .0159 = 5,856.48 x 12 = 70,277.76

231,082 x .0324 = 7,487.06 x 12 = 89,844.72

34,561 x .1144 = 3,953.78 x 12 = 47,445.36

207,567.84

1 Oct 00

TECHNICAL EXHIBIT 3
WORKLOAD
TASK AND FREQUENCY CHART
SCHEDULE ONE
DIRECT COST CUSTOMERS

| BLDG. | OCCUPANT | ADMIN ( sq. ft. ) | LATRINE ( sq. ft. ) | DAY / NIGHT |
|---|---|---|---|---|
| 160 | DPTM--Museum | 0 | 165 | D |
| 208 | DPTM--Tasc | 0 | 347 | D |
| 335 | DPTM--Museum | 0 | 160 | D |
| 346 | DPTM-Museum | 0 | 78 | D |
| 435 | DPTM--Museum | 0 | 114 | D |
| 436 | DPTM--Museum | 0 | 170 | D |
| 438 | DPTM--Museum | 0 | 274 | D |
| 441 | DPTM, Security Division | 3,002 | 60 | D |
| 455 | USAFAC--Headquarters Command | 37,425 | 784 | N |
| 462 | HQ Cmd, DOIM, IG, SJA | 27,215 | 1,110 | D/N |
| 463 | Chaplain | 6,595 | 888 | D |
| 652 | DOIM | 11,946 | 1,054 | D |
| 700N | DPTM - Training Service Center | 7,135 | 165 | D |
| 745 | FAS - 30th Regiment Student Post Office | 2,371 | 230 | D |
| 747 | DPTM-TASC Photo Lab | 831 | 174 | D |
| 750 | FAS, Fire Support and Combined Arms Operation Dept. | 352 | 1,311 | D |
| 755 | FAS-30th Regiment 3/8 FA (Prov) | 4,295 | 188 | N |
| 756 | FAS-30th Regiment 3/8 FA (Prov) | 4,111 | 171 | N |
| 758 | FAS-Resource Management Office | 4,211 | 333 | N |
| 759 | FAS-Marine Corps Artillery Detachment | 4,759 | 300 | N |
| 811 | FAS-Marine Corps Artillery Detachment | 2,921 | 444 | N |
| 930 | DOIM, Post Locator | 1,749 | 155 | N |
| 1005 | Chaplain | 6,172 | 119 | D |
| 1273 | DEQ, White Water Crossing--DPW | 0 | 500 | D |
| 1451 | DEQ, Land Management | 1,060 | 95 | D |

from: "ue - backup for Mod P00001"

1 Oct 00

| | | | | |
|---|---|---|---|---|
| 1459 | DEQ | 714 | 53 | D |
| 1465 | DEQ | 1,582 | 48 | D |
| 1466 | DEQ | 1,010 | 0 | D |
| 1640 | DCA, Nye Library | 20,834 | 404 | Thurs N |
| 1643 | LEC | 0 | 240 | N |
| 1645 | DOIM-Phone Co. | 4,397 | 256 | D |
| 1651 | Red Cross | 6,737 | 254 | D |
| 1651 | Army Community Service | 3,385 | 254 | N |
| 1655 | TEXCOM Fire Support Test Directorate | 36,922 | 1,932 | D/N |
| 1670 | LEC, Vehicle / Weapons Registration | 169 | 70 | D |
| 1713 | DOD Thrift Store | 0 | 72 | D |
| 1721 | DCP, EEO | 5,603 | 180 | D |
| 1803 | Directorate of Contracting | 7,944 | 230 | D |
| 1935 | DPW Equipment Maint. | 0 | 450 | D |
| 1946 | DPW Data Systems/ Supply | 4,493 | 88 | D |
| 1950 | DPW | 16,381 | 582 | N |
| 2103 | DOIM, Publication Supply | 910 | 80 | D |
| 2192 | Consolidated Property Book DOL | 4,160 | 200 | D |
| 2515 | DEQ, Supply Division | 483 | 153 | D |
| 2583 | DPTM, Range Division | 667 | 109 | D |
| 2584 | DPTM, Range Division | 2,370 | 42 | N |
| 2585 | DPTM, NBC School | 2,320 | 300 | N |
| 2587 | DEQ, Compliance and Awareness Training Center | 3,142 | 162 | N |
| 2591 | EEO Classroom | 3,986 | 140 | N |
| 2592 | DEQ, Material and Waste Management Branch | 3,795 | 141 | D |
| 2593 | SJA, Legal Assistance | 2,677 | 96 | D |
| 2594 | Fort Sill Logistic Assistance Office (LAO) Army Material Cmd | 4,034 | 133 | D |
| 2595 | SJA, Claims Branch | 2,584 | 108 | D |
| 2596 | DOL | 3,190 | 104 | D |
| 2719 | DCA, Family Support Division | 850 | 131 | D |
| 2866 | DCA, ACAP Classroom /VA Assistance Office | 2,459 | 220 | N |
| 2868 | DCA, NAF Procurement Office | 2,496 | 172 | N |
| 2869 | DCA | 2,528 | 188 | N |
| 2870 | DCA, Drug and Alcohol Abuse Control Div | 2,434 | 126 | N |
| 2871 | DCA, Drug and Alcohol Abuse Control Div | 2,640 | 193 | D |

T 1

1 Oct 00

| | | | | | |
|---|---|---|---|---|---|
| 2874 | MP Det Case (CID) | 2,416 | 192 | | D |
| 2875 | MP Det Case (CID) | 2,929 | 71 | | D |
| 2913 | DCA, Army Career and Alumni Program | 3,676 | 179 | | N |
| 2927 | AE Post Re-enlistment | 1,243 | 90 | | D |
| 2930 | DEQ | 1,765 | 121 | | N |
| 2936 | Military Intelligence Gp | 966 | 88 | | D |
| 2941 | DPW, FMO | 766 | 63 | | N |
| 2943 | DCA, Central Accounting Office | 3,281 | 300 | | D |
| 2951 | DOL, Carlson Travel | 2,345 | 180 | | D |
| 3168 | Chaplain | 2,977 | 288 | | N |
| 3280 | Chaplain | 7,065 | 300 | Mon | D |
| 3281 | DPTM, Education Center | 18,279 | 671 | | N |
| 3321 | DRMO | 1,021 | 107 | | D |
| 4121 | Chaplain, Frontier Chapel | 14,833 | 674 | | D |
| 4907 | DPTM, Henry Post Army Airfield/ OPHS/ Tower | 6,274 | 276 | | N |
| 4915 | DPTM, 82nd Medivac | 3,011 | 484 | | D |
| 5033 | US Army TMDE Support Center | 4,414 | 224 | | D |
| 5676 | DPW, Family Housing | 3,977 | 150 | | N |
| 5678 | FAS, 3d Regiment, International Student Division | 3,048 | 120 | | D |
| 5723 | DCA, Polo Field | 0 | 416 | | D |
| | **TOTAL** | **368,332** | **22,294** | | |

T 5

1 Oct 00

TECHNICAL EXHIBIT 3
WORKLOAD
TASK AND FREQUENCY CHART
SCHEDULE TWO
REIMBURSABLE CUSTOMERS

| BLDG. | OCCUPANT | ADMIN (sq.ft.) | LATRINE (sq.ft.) | DAY/NIGHT |
|---|---|---|---|---|
| 340 | Defense Printing Service | 1,441 | 97 | D |
| 461 | CECOM, Software Engineering, Fire Support | 12,614 | 760 | D |
| 467 | CECOM, Fire Support Software Engineering | 3,892 | 161 | D |
| 700N | DPTM | 4,999 | 624 | D |
| 700S | TELOS | 18,618 | 1,356 | D |
| 700S | CECOM , FATDS (net) | 18,758 | 0 | D |
| 911 | TRADOC Regional Coordinating Element F | 2,260 | 118 | D |
| 954 | Fire Direction Data Manager Support Facility (KODAR) | 1,107 | 40 | D |
| 1945 | Corps of Engineers | 2,738 | 363 | N |
| 2285 | Single Stock Fund Admin Office | 1,565 | 132 | D |
| 2287 | Aviation and Missile Command | 837 | 139 | D |
| 2769 | 2d Simulation Excercise Group 1st Bde (BCST) 75th Div. | 2,248 | 192 | D |
| 2770 | 2nd Simulation Exercise Group 1st Bde (BCST) 75th Div. | 3,043 | 208 | D |
| 2771 | 2nd Simulation Exercise Group 1st Bde (BCST) 75th Div. | 3,758 | 208 | D |
| 2778 | Defense Investigative Service/Lawton Resident Agency | 1,511 | 73 | D |
| 2872 | 5045 th Garrison Support Unit | 2,503 | 220 | D |
| 2873 | 5045 th Garrison Support Unit | 2,522 | 257 | D |
| 2934 | DEQ, CEIHOT | 20,367 | 1,618 | N |
| 3166 | DFAS | 10,944 | 521 | D |
| 3354 | 122nd Arcom, ECS GS | 1,759 | 342 | D |
| 4700 | DFAS | 84,120 | 3,245 | D |
| 4922 | 1475th Logistic Support Battalion, 75th Infantry Div. (E) | 10,110 | 353 | D |
| 5030 | US Army Readiness Gp, Ft. Sill | 19,368 | 1,240 | D |
| | **TOTAL** | **231,082** | **12,267** | |

T 6

# INDEX


| | |
|---|---|
| **Tab 1** | **Contract DABT39-00-C-4032** |
| **Tab 2** | **Bid Abstract** |
| **Tab 3** | **Modification List** |
| **Tab 4** | **H & R Letter dated March 1, 2005 – Request for Adjustment/Training Utilization Increase** |
| **Tab 5** | **DOC Letter dated March 14, 2005 – Response to Revised Request for Adjustment** |
| **Tab 6** | **H & R E-mail dated March 14, 2005 – Mr. Hall's comments** |
| **Tab 7** | **H & R Letter and attachments dated April 12, 2005 – Claim for $165,851.24** |
| **Tab 8** | **DOC Letter dated April 27, 2005 – Response to Request for Claim Submitted 14 April 2005** |
| **Tab 9** | **H & R Letter and attachments dated June 15, 2005** |
| **Tab 10** | **E-mail from Carl Riemer, COR, dated August 10, 2005** |
| **Tab 11** | **DOC Letter dated August 11, 2005 – Final Decision to Contractor Certified Claim submitted 5 July 2005** |
| **Tab 12** | **H & R Claim dated March 14, 2006 for $37,359.76** |
| **Tab 13** | **DOC Letter dated March 28, 2006 – Reply to William H. Hickman,Request for equitable adjustment** |
| **Tab 14** | **H & R Attorney's Letter – May 12, 2006** |
| **Tab 15** | **DOC Letter dated June 20, 2006 – Final Decision to Contractor Claim submitted 14 March 2006 and 12 May 2006** |

Fort Sill, Ok
Janitorial Contract
DABT39-00-C-4032

March 1, 2005

Request for Adjustment / Training Utilization Increase

Ref: FAR: 52-243-1 / 31-201-3

Contents:


| | |
|---|---|
| TAB-1 | Letter |
| TAB-2 | Summary / Revenue by Month. |
| TAB-3 | 4th Quarter 2001 / Base Summary |
| TAB-4 | Payroll / Quarterly summary (A) |
| TAB-5 | Supply / Attached Invoices |


EXHIBIT 4
PENGAD 800-631-6989

March 1, 2005

H & R Services, Inc.
P.O. Box 175
Owens Crossroads, Al 35763

Subject: Revised Request for Adjustment
Contract # DABT39-00-C-4032
Custodial
FAR-Ref: 52-243-1 / 31-201-3

Ms. Annette Arkeketa - Renden
Contracting Officer / Directorate of Contracting

We have revised our request, based on our conversation. Labor reference is attached as Folder A and Supply Cost as Folder B. I have further completed a summary for annual cost and revenue for all years and 4th quarter of 2001 (base cost).

This demonstrates the continued increase in both Labor and Supply Cost from 4th quarter 2001 thru 4th quarter of 2004.

Mr. Monroe will provide any further information on-site if required. Thank you for your attention to this matter.

Sincerely,

Roger Hall
G.M.

Revised Cost Summary:

| 1. | Labor- | Supplies- | Total | Revenue | Loss |
|---|---|---|---|---|---|
| Jan-Dec 2002 | 211,197.20 + | 23,784.11= | 234,981.31- | 219,538.19= | -15,443.19 |
| Jan-Dec 2003 | 232,188.38 + | 33,477.79= | 265,666.17- | 228,881.99= | 36,781.18 |
| Jan-Dec 2004 | 268,498.67 + | 39,073.39= | 302,572.06- | 252,877.34= | 49,694.72 |

2. Direct G+A / Petty Cash / Rent / Utilities
   We averaged by month as follows:

   Rent= 600.00
   Petty cash= 300.00
   Utilities= 150.00 (include
   1150.00 per month or 13,800.00 annual

3. Profit * .03% Annual X Revenue.
   Calculated at .03% X total Revenue for the year.

4. Totals - (Loss added to Item - #2-3)

| | | | |
|---|---|---|---|
| 02- | 15,443.19 loss | 03- 36,784.18 | 04- 49,694.12 |
| G/A- | 13,800.00 | G/A- 13,800.00 | G/A- 13,800.00 |
| Profit- | 6,586.14 | Profit- 6,866.45 | Profit- 9,077.16 |
| Total= | 35,829.33 | 57,450.63 | 72,571.28 |

5. Total Loss 02 - 03 - 04 $165,851.24

H & R Services, Inc.
P.O. Box 175
Owens Crossroads, Al 35763

INVOICE FOR SERVICES

| | 2002 | | 2003 | | 2004 |
|---|---|---|---|---|---|
| JAN. | 17710.14 | JAN. | 19347.92 | JAN. | 21300.32 |
| FEB. | 17914.61 | FEB. | 19347.92 | FEB. | 21013.39 |
| MAR. | 17689.06 | MAR. | 19387.30 | MAR. | 21013.39 |
| APR. | 17674.62 | APR. | 19258.50 | APR. | 21013.39 |
| MAY | 17674.62 | MAY | 19345.00 | MAY | 21013.39 |
| JUN. | 17998.08 | JUN. | 19455.59 | JUN. | 21013.39 |
| JUL. | 17803.27 | JUL. | 20052.11 | JUL. | 21013.39 |
| AUG. | 18364.46 | AUG. | 20052.11 | AUG. | 21013.39 |
| SEPT. | 19156.84 | SEPT. | 9545.81 | SEPT. | 21013.39 |
| OCT. | 19156.84 | OCT. | 21020.82 | OCT. | 21084.79 |
| NOV. | 19156.84 | NOV. | 21020.82 | NOV. | 21084.79 |
| DEC. | 19238.81 | DEC. | 21048.09 | DEC. | 21300.32 |
| TOTAL | 219,538.19 | | 228,881.99 | | 252,877.34 |

| | | | |
|---|---|---|---|
| TAB - 3 | | Base - Line Cost From Point of Increase | |
| Payroll + | Supplies + | G/A Profit = | - Revenue |
| 46,116.25 | 4948.05 | 3187.31 | =54,251.61 - 53,130.22 |
| | | | Net Loss = 1,121.39 |

G+A / Profit Calculated
at .06% of Total Revenue
For the Quarter

2:27 PM

0?/18/05

# H & R Services, Inc.
## Employee Earnings Summary
October 5, 2001

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 250.56 | 0.00 | 8.05 | 258.61 |
| Baker, Rodger T | 0.00 | 208.80 | 0.00 | 21.00 | 229.80 |
| Brown, Charles E | 0.00 | 222.72 | 0.00 | 18.90 | 241.62 |
| Godlewski, Sharon A | 0.00 | 353.22 | 0.00 | 0.00 | 353.22 |
| Hairston, Evert L | 0.00 | 309.72 | 285.36 | 18.90 | 613.98 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 0.00 | 4.20 | 561.00 |
| Malouly, Patricia E | 0.00 | 403.68 | 0.00 | 18.90 | 422.58 |
| Mimms, Geraldine | 0.00 | 236.64 | 0.00 | 0.00 | 236.64 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 466.32 | 0.00 | 0.00 | 466.32 |
| Pufall, Greta M | 0.00 | 99.18 | 0.00 | 10.50 | 109.68 |
| Pufall, Tina R | 0.00 | 257.52 | 0.00 | 0.00 | 257.52 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 4.20 | 561.00 |
| Templeton, Ilse | 0.00 | 217.50 | 0.00 | 18.90 | 236.40 |
| Vanterpool, Karen D | 0.00 | 304.50 | 0.00 | 18.90 | 323.40 |
| TOTAL | 1700.00 | 4,443.96 | 285.36 | 142.45 | 6,571.77 |

10:59 AM

03/02/05

# H & R Services, Inc.
## Employee Earnings Summary
October 20, 2001

| | Salary | Hourly R... | Vacation Ho... | H\W | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 51.84 | 18.90 | 258.66 |
| Baker, Rodger T | 0.00 | 261.00 | 0.00 | 72.00 | 18.90 | 351.90 |
| Brown, Charles E | 0.00 | 245.34 | 0.00 | 67.68 | 18.90 | 331.92 |
| Godlewski, Sharon A | 0.00 | 410.64 | 0.00 | 113.28 | 0.00 | 523.92 |
| Hairston, Evert L | 0.00 | 139.20 | 285.36 | 38.40 | 8.40 | 471.36 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 553.32 | 0.00 | 152.64 | 0.00 | 705.96 |
| Malouly, Patricia E | 0.00 | 548.10 | 0.00 | 203.96 | 0.00 | 752.06 |
| Mimms, Geraldine | 0.00 | 461.10 | 0.00 | 127.01 | 0.00 | 588.11 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 480.24 | 0.00 | 132.48 | 0.00 | 612.72 |
| Pufall, Greta M | 0.00 | 318.42 | 0.00 | 87.26 | 0.00 | 405.68 |
| Pufall, Tina R | 0.00 | 410.64 | 0.00 | 113.28 | 0.00 | 523.92 |
| Staley, Jeffery L | 0.00 | 95.70 | 0.00 | 25.82 | 0.00 | 121.52 |
| Templeton, Ilse | 0.00 | 297.54 | 0.00 | 81.50 | 0.00 | 379.04 |
| Vanterpool, Karen D | 0.00 | 422.82 | 0.00 | 116.06 | 0.00 | 538.88 |
| TOTAL | 1700.00 | 4,831.98 | 285.36 | **** | 65.10 | 8,265.65 |

A - Labor - Contract# DABT39-00-C-4032

Included in this Folder are payrolls to include quarterly summary. This period is from 4th quarter -2001 thru 4th quarter of 2004.

These payrolls are Direct cost plus a tax base of .0765 FICA + .0080 FUTA only.

9:36 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### January through March 2002

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 1,110.12 | 0.00 | 305.08 | 115.50 | 1,530.70 |
| Baker, Rodger T | 0.00 | 1,316.02 | 375.84 | 308.94 | 102.90 | 2,103.70 |
| Bennett, Terry | 0.00 | 471.54 | 0.00 | 129.50 | 39.90 | 640.94 |
| Brown, Charles E | 0.00 | 1,430.28 | 118.32 | 392.44 | 119.70 | 2,060.74 |
| Godlewski, Sharon A | 0.00 | 2,604.78 | 201.84 | 718.37 | 48.30 | 3,573.29 |
| Hairston, Evert L | 0.00 | 1,926.18 | 0.00 | 529.44 | 119.70 | 2,575.32 |
| Hairston, Jeanette | 4,738.46 | 0.00 | 0.00 | 0.00 | 0.00 | 4,738.46 |
| King, Edward | 0.00 | 2,877.96 | 0.00 | 792.76 | 4.20 | 3,674.92 |
| Malouly, Patricia E | 0.00 | 2,550.84 | 431.52 | 702.52 | 115.50 | 3,800.38 |
| Mimms, Geraldine | 0.00 | 1,665.18 | 0.00 | 458.78 | 0.00 | 2,123.96 |
| Monroe, Wilbert | 5,330.77 | 0.00 | 0.00 | 0.00 | 0.00 | 5,330.77 |
| Pufall, Gregory A | 0.00 | 2,568.24 | 250.56 | 665.08 | 2.10 | 3,485.98 |
| Pufall, Greta M | 0.00 | 1,184.94 | 0.00 | 325.34 | 115.50 | 1,625.78 |
| Pufall, Tina R | 0.00 | 1,543.38 | 0.00 | 424.62 | 0.00 | 1,968.00 |
| Staley, Jeffery L | 0.00 | 1,024.86 | 0.00 | 282.14 | 25.20 | 1,332.20 |
| Templeton, Ilse | 0.00 | 1,491.18 | 233.16 | 410.21 | 119.70 | 2,254.25 |
| Vanterpool, Karen D | 0.00 | 1,854.84 | 0.00 | 510.34 | 113.40 | 2,478.58 |
| TOTAL | ***** | 25,620.34 | 1,611.24 | **** | 1,041.60 | 45,297.97 |

3,465.27 FICA
362.38 FUTA
49,125.64

Page 1


675

2:29 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
January 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Allen, Robert L | 0.00 | 182.70 | 16.80 | 199.50 |
| Baker, Rodger T | 0.00 | 69.60 | 8.40 | 78.00 |
| Brown, Charles E | 0.00 | 207.06 | 16.80 | 223.86 |
| Godlewski, Sharon A | 0.00 | 435.00 | 14.70 | 449.70 |
| Hairston, Evert L | 0.00 | 301.02 | 16.80 | 317.82 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 494.16 | 2.10 | 496.26 |
| Malouly, Patricia E | 0.00 | 250.56 | 12.60 | 263.16 |
| Mimms, Geraldine | 0.00 | 267.96 | 0.00 | 267.96 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 421.08 | 0.00 | 421.08 |
| Pufall, Greta M | 0.00 | 182.70 | 14.70 | 197.40 |
| Pufall, Tina R | 0.00 | 254.04 | 0.00 | 254.04 |
| Staley, Jeffery L | 0.00 | 532.44 | 12.60 | 545.04 |
| Templeton, Ilse | 0.00 | 227.94 | 16.80 | 244.74 |
| Vanterpool, Karen D | 0.00 | 269.70 | 14.70 | 284.40 |
| TOTAL | 1700.00 | 4,095.96 | 147.00 | 5,942.96 |

Per the actual
Invoice
from
Empire
to
Rose.
3/04 37863

Invoices
Sept 01 — Dec 01
Aug 02 — Dec 02
missing

EMPIRE PAPER COMPANY - WICHITA FALLS, TX - LAWTON, OK
WE APPRECIATE YOUR BUSINESS
RTE: LAWTON FIELD TR
* * * END OF ORDER * * *

EMP[illegible]E PAPER COMPANY
[illegible]O BOX 479 WICHITA FALLS, TX 76307
[illegible]ICHITA FALLS, TX (940) 766-3216
[illegible]WTON, OK (580) 355-4321
[illegible]LL FREE (800) 299-9626
[illegible]X (940) 766-3867

AFFLINK

# PACKING / DELIVERY SLIP

EMERGENCY RESPONSE PHONE #: 800-535-5053

PLEASE CHECK MERCHANDISE [illegible]LLY BEFORE SIGNING SIGNATURE OF BUYER OR B[illegible]ER'S REPRESENTATIV[illegible] ACKNOWLEDGES RECEIPT AND TOTAL LIABILITY FOR PAYMENT O[illegible] ALL MERCHANDISE ON THIS ORDER. ITEMS RECEIVED IN GOO[illegible] CONDITION AND M.S.D.S. WERE RECEIVED.

*****REMIT TO: PO BOX 479*****
*****WICHITA FALLS, TX, 76307****
**********************************

PAGE 1

| STOP NO. | TOTAL CASES | INVOICE NO. |
|---|---|---|
| | | 121174-00 |

**SOLD TO:** H & R SERVICES
PO BOX 40
PIGEON FORGE TN 37863
5803516805

**SHIP TO:** H & R SERVICES INC
1920 FERRIS STE 2
LAWTON OK 73501

TERMS AS PROVIDED ABOVE ARE AGREED TO AND RECEIPT OF GOODS ACKNOWLEDGED.
SIGNED X [signature]
PRINT NAME

| CUSTOMER NO. | INVOICE DATE | PURCHASE ORDER NUMBER | TERMS | SHIP VIA | F.O.B. | SALESMAN |
|---|---|---|---|---|---|---|
| 305670 | 09/10/01 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER | 30 |

| DELIVERY INSTRUCTIONS | ACCOUNT BILLING INSTRUCTIONS |
|---|---|
| | OPEN 6:45AM DELV BEFR 9AM |

| QUANTITY | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | BILLED UNIT | UNIT PRICE | EXTENSION | T |
|---|---|---|---|---|---|---|---|
| [illegible] | 1 GPC-[illegible] | MAIN [illegible] TISSUE [illegible]/1000 | | | [redacted] | [redacted] | [redacted] |
| [illegible] | 2 GPC-SK18586 | NATURAL SINGLEFOLD TOWEL 16/250 | | | [redacted] | [redacted] | [redacted] |
| [illegible] | 3 GPC-[illegible] | NATURAL ROLL TOWEL 12/350 | | | [redacted] | [redacted] | [redacted] |
| [illegible] | 4 GPC-MA530E | NATURAL MULTIFOLD TOWEL 16/250 | | | [redacted] | [redacted] | [redacted] |
| [illegible] | 5 PIT-MR404[illegible] | 40X46 CORELESS LINER 16MT10/25 | | | [redacted] | [redacted] | [redacted] |
| [illegible] | 6 PIT-MR30371 | 30X37 CORELESS LINER 16MT20/25 | | | [redacted] | [redacted] | [redacted] |

[redacted]

756

EMPIRE PAPER COMPANY
PO BOX 479 WICHITA FALLS, TX 76307
WICHITA FALLS, TX (940) 766-3216
LAWTON, OK (580) 355-4321
TOLL FREE (800) 299-9626
FAX (940) 766-3887

AFFLINK

# PACKING / DELIVERY SLIP

EMERGENCY RESPONSE PHONE #: 800-555-5055

PLEASE CHECK MERCHA[NDISE] CAREFULLY BEFORE S[IGNING]. SIGNATURE OF BUYE[R OR] BUYER'S REPRESE[NTATIVE] ACKNOWLEDGES RECEIPT A[ND] TOTAL LIABILITY FOR PAY[MENT]. ALL MERCHANDISE ON THIS ORDER, ITEMS RECEIVED I[N GOOD] CONDITION AND M.S.D.S. WERE RECEIVED.

*****REMIT TO: PO BOX 479*****
*****WICHITA FALLS, TX 76307****
********************************

PAGE 1

| STOP NO. | TOTAL CASES | INVOICE |
|---|---|---|
| | | 120215 |

**SOLD TO:** H & R SERVICES
PO BOX 40
PIGEON FORGE TN 37863
5803516805

**SHIP TO:** H & R SERVICES INC
1930 FERRIS STE 2
LAWTON OK 73501

TERMS AS PROVIDED ABOVE ARE AGREED TO AND RECEIPT OF GOODS ACKNOWLEDGED.
SIGNED X Jeanette Hinston
PRINT NAME

| CUSTOMER NO. | INVOICE DATE | PURCHASE ORDER NUMBER | TERMS | SHIP VIA | F.O.B. | SALE[S] |
|---|---|---|---|---|---|---|
| 305670 | 09/04/01 | JANETTE | 1% 10 NET 30 | OUR TRUCK | CUSTOMER | 3 |

| DELIVERY INSTRUCTIONS | ACCOUNT BILLING INSTRUCTIONS |
|---|---|
| | OPEN 6:45AM DELV: BEER 9AM |

| QUANTITY | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | BILLED UNIT | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| 4 CS | 1 GPC-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | | C[redacted] | [redacted] | |
| 5 CS | 2 GPC-SK1850E | NATURAL SINGLEFOLD TOWEL16/250 | | C | | |
| 2 CS | 3 GPC-RK350E | NATURAL ROLL TOWEL 12/350' | | C | | |
| 4 CS | 4 GPC-MK530E | NATURAL MULTIFOLD TOWEL 16/250 | | C | | |
| 1 CS | 5 PIT-MR40483 | 40X48 CORELESS LINER 16MI10/25 | | C | | |
| 1 CS | 6 PIT-MR24249 | 24X24 CORELESS LINER 6MIC20/50 | | C | | |
| 1 GL | 7 SPA-44504 | SUPER SPRAY BUFF 4/GL | | G | | |

[redacted]

* * * END OF ORDER * * * RTE: LAWT

EMPIRE PAPER COMPANY - WICHITA FALLS, TX - LAWTON, OK
WE APPRECIATE YOUR BUSINESS

**DEPARTMENT OF THE ARMY**
ARMY CONTRACTING AGENCY, SOUTHERN REGION
FORT SILL DIRECTORATE OF CONTRACTING
BUILDING 1803, PO BOX 33501
FORT SILL, OKLAHOMA 73503-0501

March 14, 2005

Directorate of Contracting

H & R Services Inc.
Roger Hall
P.O. Box 175
Owens Crossroads, Al 35763

Subject: Response to Revised Request for Adjustment, letter received March 3, 2005

Mr. Hall,

I have reviewed subject request submitted by Mr. Monroe. Your request for an adjustment to Contract DABT39-00-C-4032 is denied based on the following:

1. DABT39-00-C-4032, Scope of Work

(a.) Paragraph 1. states "The Contractor shall provide labor, management, supervision, personnel, tools, chemicals, equipment, materials, and supplies required to perform custodial services at Fort Sill, Oklahoma. The work shall be conducted in accordance the terms and conditions of this contract and standard commercial practices for custodial services. Facilities to be serviced consist of major headquarters, administrative areas, libraries and latrines."

(b.) Paragraph 18 lists the supplies you agreed to provide in your proposal and accepted upon award and subsequent exercised options.

2. This is a Firm Fixed Contract which was solicited as an IFB award. The ...nment accepted your proposal based on the prices your proposed. The Unit Price ...ur proposed price to perform the contract. You ...d and exercised

...he Service Contract

...-442-6222, or

U.S. Postal Service™
CERTIFIED MAIL™ RECEIPT
(Domestic Mail Only; No Insurance Coverage Provided)
For delivery information visit our website at www.usps.com®
OWENS CROSS ROADS, AL 35763
OFFICIAL USE

| | |
|---|---|
| Postage | $ 0.37 |
| Certified Fee | 2.30 |
| Return Reciept Fee (Endorsement Required) | 1.75 |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ 4.42 |

UNIT ID: 0419
Postmark Here
Clerk: KJ4031
03/15/05

Sent To H & R Services Inc
Apt. No.; or PO Box No. PoBox 175
City, State, ZIP+4 Owens Crossroads AL 35763
PS Form 3800, June 2002 See Reverse for Instructions

7002 2030 0005 9840 7788

...S SECTION ON DELIVERY
(Please Print Clearly) ...r Hall B. Date of Delivery 3-22-05
...e Hall ☐ Agent ☐ Addressee
...dress different from item 1? ☐ Yes
...r delivery address below: ☐ No
947
...pe
...d Mail ☐ Express Mail
...red ☐ Return Receipt for Merchandise
... Mail ☐ C.O.D.
... Delivery? (Extra Fee) ☐ Yes
...05 9840 7788
PS Form 3811, July 1999 Domestic Return Receipt 102595-00-M-0952

EXHIBIT
5
PENGAD 800-631-6989

DEPARTMENT OF THE ARMY
ARMY CONTRACTING AGENCY, SOUTHERN REGION
FORT SILL DIRECTORATE OF CONTRACTING
BUILDING 1803, PO BOX 33501
FORT SILL, OKLAHOMA 73503-0501

March 14, 2005

Directorate of Contracting

H & R Services Inc.
Roger Hall
P.O. Box 175
Owens Crossroads, Al 35763

Subject: Response to Revised Request for Adjustment, letter received March 3, 2005

Mr. Hall,

I have reviewed subject request submitted by Mr. Monroe. Your request for an adjustment to Contract DABT39-00-C-4032 is denied based on the following:

1. DABT39-00-C-4032, Scope of Work

(a.) Paragraph 1. states "The Contractor shall provide labor, management, supervision, personnel, tools, chemicals, equipment, materials, and supplies required to perform custodial services at Fort Sill, Oklahoma. The work shall be conducted in accordance the terms and conditions of this contract and standard commercial practices for custodial services. Facilities to be serviced consist of major headquarters, administrative areas, libraries and latrines."

(b.) Paragraph 18 lists the supplies you agreed to provide in your proposal and accepted upon award and subsequent exercised options.

2. This is a Firm Fixed Contract which was solicited as an IFB award. The government accepted your proposal based on the prices your proposed. The Unit Price is based on square footage which was your proposed price to perform the contract. You agreed to these contract terms and conditions by accepting the award and exercised options.

3. The government has provided labor increases IAW with the Service Contract Act Wage Determinations of the Secretary of Labor.

If you have any questions regarding this letter please call me at 580-442-6222, or Contract Specialist Shari Greggs 580-442-3906.

Annette Arkeketa-Rendon
Annette Arkeketa-Rendon
Contracting Officer

**Arkeketa-Rendon, Annette Ms**

---

**From:** Roger Hall [rdhall49@yahoo.com]
**Sent:** Monday, March 14, 2005 10:26 AM
**To:** Arkeketa-Rendon, Annette Ms
**Subject:** Re: Reply to Request for Custodial Adjustment

***"Arkeketa-Rendon, Annette Ms" <annette.arkeketarendon@us.army.mil>*** wrote:

> Please see attached.
>
> Annette Arkeketa-Rendon
> Contracting Officer
> Department of the Army
> Army Contracting Agency, Southern Region
> Fort Sill Directorate of Contracting
> Building 1803, P.O. Box 33501
> Fort Sill, Oklahoma 73503-0501
>
> Comm: 580-442-6222
> Fax: 580-442-8014
> DSN: 639
> Email: annette.arkeketarendon@sill.army.mil
>
> We cannot afford one unhappy customer. Please tell us how we're doing. Visit: ICE Comment Card
>
> Ms. Rendon
> We will be forwarding a revised request in a Claim format. This will delivered to your office by Friday the 18 March 2005. We who have been in this business to include my Military experience in excess of 35 years, do not understand why it would cost this Veteran ,Hubzone, Woman Owned small Business 165,000.00 to Support the Ft Sill Installation in WAR TIME and not be PAID for this effort. I am sure your office and other Installation Offices to Include, Finance and Training Command where extended man hours where and are being used as well support supply cost have been increased to support the effort. FT SILL INCREASED THE POPULATION EXTENDED USAGE OF TRAINING BUILDINGS THAT WE SUPPORTED AND MAINTAINED .
>
> Roger Hall

EXHIBIT 6
PENGAD 800-631-6989

II & R Services, Inc.
P.O. Box 175
Owens Crossroads, Al 35763

April 12, 2005

Subject: Contract: DABT39-00-C-4032
Custodial - REF FAR 33-201
Claim: For Services provided due to government change of utilization due to mission requirements by Fort Sill ot support Iraq War.

Ms. Annette Arkeketa:
Rendon Contracting Officer

Based on your decision concerning our request for equitable adjustment the following information is provided to support claim for service.

The Government on award of this contract, an as discussed with Ms. Moody the contracting officer at time of award, agreed to an supported supply cost as well as labor hours were addressed and discussed. These hours, however, did not included additional requirements needed to support the Fort Sill and the war effort. The building's listed in TAB - 3 are the increased area's of service. This has further been verified by discussion with the responsible building coordinator.

The primary issue, which should be easily available to your office for review, is simply the increase in utilization of these buildings with increased population and service support caused this Firm extreme increase in both supply and labor requirements. This in fact, took place in all other areas of support at Fort Sill. The mobilization required at Fort Sill was not in place at the time the contract was awarded.

We further offer again the opportunity of your staff or other authorized personnel to review over cost in supporting this effort.

We are further preparing an additional claim for the 1st quarter of 2005 and will be submitting it under separate cover.

If you require any further documentation please contact the undersigned at your earliest convenience.

Sincerely,

G-mc 4/12/05

950

EXHIBIT
PENGAD 800-631-6989
7