Fort Sill, Ok
Janitorial Contract
DABT39-00-C-4032

March 1, 2005

Request for Adjustment / Training Utilization Increase

Ref: FAR: 52-243-1 / 31-201-3

Contents:


| | |
|---|---|
| TAB-1 | Letter |
| TAB-2 | Summary / Revenue by Month. |
| TAB-3 | 4th Quarter 2001 / Base Summary |
| TAB-4 | Payroll / Quarterly summary (A) |
| TAB-5 | Supply / Attached Invoices |


EXHIBIT
2

March 1, 2005

H & R Services, Inc.
P.O. Box 175
Owens Crossroads, Al 35763

Subject: Revised Request for Adjustment
Contract # DABT39-00-C-4032
Custodial
FAR-Ref: 52-243-1 / 31-201-3

Ms. Annette Arkeketa - Renden
Contracting Officer / Directorate of Contracting

We have revised our request, based on our conversation. Labor reference is attached as Folder A and Supply Cost as Folder B. I have further completed a summary for annual cost and revenue for all years and 4th quarter of 2001 (base cost).

This demonstrates the continued increase in both Labor and Supply Cost from 4th quarter 2001 thru 4th quarter of 2004.

Mr. Monroe will provide any further information on-site if required. Thank you for your attention to this matter.

Sincerely,

Roger Hall
G.M.

Revised Cost Summary:

| 1. | Labor- | Supplies- | Total | Revenue | Loss |
|---|---|---|---|---|---|
| Jan-Dec 2002 | 211,197.20 + | 23,784.11= | 234,981.31- | 219,538.19= | -15,443.19 |
| Jan-Dec 2003 | 232,188.38 + | 33,477.79= | 265,666.17- | 228,881.99= | 36,781.18 |
| Jan-Dec 2004 | 268,498.67 + | 39,073.39= | 302,572.06- | 252,877.34= | 49,694.72 |

2. Direct G+A / Petty Cash / Rent / Utilities
   We averaged by month as follows:

| | |
|---|---|
| Rent= | 600.00 |
| Petty cash= | 300.00 |
| Utilities= | 150.00 (include |
| | 1150.00 per month or 13,800.00 annual |

3. Profit * .03% Annual X Revenue.
   Calculated at .03% X total Revenue for the year.

4. Totals - (Loss added to Item - #2-3)

| | | | | | |
|---|---|---|---|---|---|
| 02- | 15,443.19 loss | 03- | 36,784.18 | 04- | 49,694.12 |
| G/A- | 13,800.00 | G/A- | 13,800.00 | G/A- | 13,800.00 |
| Profit- | 6,586.14 | Profit- | 6,866.45 | Profit- | 9,077.16 |
| Total= | 35,829.33 | | 57,450.63 | | 72,571.28 |

5. Total Loss 02 - 03 - 04 $165,851.24

H & R Services, Inc.
P.O. Box 175
Owens Crossroads, Al 35763

INVOICE FOR SERVICES

| | 2002 | | 2003 | | 2004 |
|---|---|---|---|---|---|
| JAN. | 17710.14 | JAN. | 19347.92 | JAN. | 21300.32 |
| FEB. | 17914.61 | FEB. | 19347.92 | FEB. | 21013.39 |
| MAR. | 17689.06 | MAR. | 19387.30 | MAR. | 21013.39 |
| APR. | 17674.62 | APR. | 19258.50 | APR. | 21013.39 |
| MAY | 17674.62 | MAY | 19345.00 | MAY | 21013.39 |
| JUN. | 17998.08 | JUN. | 19455.59 | JUN. | 21013.39 |
| JUL. | 17803.27 | JUL. | 20052.11 | JUL. | 21013.39 |
| AUG. | 18364.46 | AUG. | 20052.11 | AUG. | 21013.39 |
| SEPT. | 19156.84 | SEPT. | 9545.81 | SEPT. | 21013.39 |
| OCT. | 19156.84 | OCT. | 21020.82 | OCT. | 21084.79 |
| NOV. | 19156.84 | NOV. | 21020.82 | NOV. | 21084.79 |
| DEC. | 19238.81 | DEC. | 21048.09 | DEC. | 21300.32 |
| TOTAL | 219,538.19 | | 228,881.99 | | 252,877.34 |

| TAB - 3 | | Base - Line Cost From Point of Increase | | |
|---|---|---|---|---|
| Payroll + | Supplies + | G/A Profit = | | - Revenue |
| 46,116.25 | 4948.05 | 3187.31 | =54,251.61 - 53,130.22 | |
| | | | Net Loss = 1,121.39 | |

G+A / Profit Calculated
at .06% of Total Revenue
For the Quarter

2:27 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
October 5, 2001

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 250.56 | 0.00 | 8.05 | 258.61 |
| Baker, Rodger T | 0.00 | 208.80 | 0.00 | 21.00 | 229.80 |
| Brown, Charles E | 0.00 | 222.72 | 0.00 | 18.90 | 241.62 |
| Godlewski, Sharon A | 0.00 | 353.22 | 0.00 | 0.00 | 353.22 |
| Hairston, Evert L | 0.00 | 309.72 | 285.36 | 18.90 | 613.98 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 0.00 | 4.20 | 561.00 |
| Malouly, Patricia E | 0.00 | 403.68 | 0.00 | 18.90 | 422.58 |
| Mimms, Geraldine | 0.00 | 236.64 | 0.00 | 0.00 | 236.64 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 466.32 | 0.00 | 0.00 | 466.32 |
| Pufall, Greta M | 0.00 | 99.18 | 0.00 | 10.50 | 109.68 |
| Pufall, Tina R | 0.00 | 257.52 | 0.00 | 0.00 | 257.52 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 4.20 | 561.00 |
| Templeton, Ilse | 0.00 | 217.50 | 0.00 | 18.90 | 236.40 |
| Vanterpool, Karen D | 0.00 | 304.50 | 0.00 | 18.90 | 323.40 |
| TOTAL | 1700.00 | 4,443.96 | 285.36 | 142.45 | 6,571.77 |

668

10:59 AM

03/02/05

# H & R Services, Inc.
## Employee Earnings Summary
October 20, 2001

| | Salary | Hourly R... | Vacation Ho... | H\W | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 51.84 | 18.90 | 258.66 |
| Baker, Rodger T | 0.00 | 261.00 | 0.00 | 72.00 | 18.90 | 351.90 |
| Brown, Charles E | 0.00 | 245.34 | 0.00 | 67.68 | 18.90 | 331.92 |
| Godlewski, Sharon A | 0.00 | 410.64 | 0.00 | 113.28 | 0.00 | 523.92 |
| Hairston, Evert L | 0.00 | 139.20 | 285.36 | 38.40 | 8.40 | 471.36 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 553.32 | 0.00 | 152.64 | 0.00 | 705.96 |
| Malouly, Patricia E | 0.00 | 548.10 | 0.00 | 203.96 | 0.00 | 752.06 |
| Mimms, Geraldine | 0.00 | 461.10 | 0.00 | 127.01 | 0.00 | 588.11 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 480.24 | 0.00 | 132.48 | 0.00 | 612.72 |
| Pufall, Greta M | 0.00 | 318.42 | 0.00 | 87.26 | 0.00 | 405.68 |
| Pufall, Tina R | 0.00 | 410.64 | 0.00 | 113.28 | 0.00 | 523.92 |
| Staley, Jeffery L | 0.00 | 95.70 | 0.00 | 25.82 | 0.00 | 121.52 |
| Templeton, Ilse | 0.00 | 297.54 | 0.00 | 81.50 | 0.00 | 379.04 |
| Vanterpool, Karen D | 0.00 | 422.82 | 0.00 | 116.06 | 0.00 | 538.88 |
| TOTAL | 1700.00 | 4,831.98 | 285.36 | **** | 65.10 | 8,265.65 |

2:28 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 5, 2001

| | Salary | Hourly R... | Rat... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 175.74 | 0.00 | 187.92 | 18.90 | 382.56 |
| Baker, Rodger T | 0.00 | 180.96 | 0.00 | 0.00 | 18.90 | 199.86 |
| Brown, Charles E | 0.00 | 271.44 | 0.00 | 0.00 | 25.20 | 296.64 |
| Godlewski, Sharon A | 0.00 | 513.30 | 0.00 | 0.00 | 0.00 | 513.30 |
| Hairston, Evert L | 0.00 | 372.36 | 0.00 | 0.00 | 25.20 | 397.56 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 0.00 | 0.00 | 4.20 | 561.00 |
| Malouly, Patricia E | 0.00 | 522.00 | 0.00 | 0.00 | 25.20 | 547.20 |
| Mimms, Geraldine | 0.00 | 361.92 | 0.00 | 0.00 | 0.00 | 361.92 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 0.00 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 219.24 | 0.00 | 0.00 | 25.20 | 244.44 |
| Pufall, Tina R | 0.00 | 370.62 | 0.00 | 0.00 | 0.00 | 370.62 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 0.00 | 23.10 | 579.90 |
| Templeton, Ilse | 0.00 | 271.44 | 0.00 | 0.00 | 25.20 | 296.64 |
| Vanterpool, Karen D | 0.00 | 398.46 | 0.00 | 0.00 | 25.20 | 423.66 |
| TOTAL | 1700.00 | 5,327.88 | 0.00 | 187.92 | 216.30 | 7,432.10 |

2:28 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 20, 2001

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 127.02 | 187.92 | 10.50 | 325.44 |
| Baker, Rodger T | 0.00 | 241.86 | 0.00 | 18.90 | 260.76 |
| Brown, Charles E | 0.00 | 241.86 | 0.00 | 18.90 | 260.76 |
| Godlewski, Sharon A | 0.00 | 393.24 | 0.00 | 18.90 | 412.14 |
| Hairston, Evert L | 0.00 | 306.24 | 0.00 | 18.90 | 325.14 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 480.24 | 0.00 | 4.20 | 484.44 |
| Malouly, Patricia E | 0.00 | 419.34 | 0.00 | 18.90 | 438.24 |
| Mimms, Geraldine | 0.00 | 267.96 | 0.00 | 0.00 | 267.96 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 428.04 | 0.00 | 0.00 | 428.04 |
| Pufall, Greta M | 0.00 | 140.94 | 0.00 | 18.90 | 159.84 |
| Pufall, Tina R | 0.00 | 264.48 | 0.00 | 0.00 | 264.48 |
| Staley, Jeffery L | 0.00 | 549.84 | 171.33 | 5.15 | 726.32 |
| Templeton, Ilse | 0.00 | 271.44 | 0.00 | 25.20 | 296.64 |
| Vanterpool, Karen D | 0.00 | 323.64 | 0.00 | 16.80 | 340.44 |
| TOTAL | 1700.00 | 4,456.14 | 359.25 | 175.25 | 6,690.64 |

2:28 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
December 5, 2001

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 196.62 | 0.00 | 14.70 | 211.32 |
| Baker, Rodger T | 0.00 | 170.52 | 0.00 | 14.70 | 185.22 |
| Brown, Charles E | 0.00 | 227.94 | 0.00 | 14.70 | 242.64 |
| Godlewski, Sharon A | 0.00 | 384.54 | 0.00 | 14.70 | 399.24 |
| Hairston, Evert L | 0.00 | 278.40 | 0.00 | 14.70 | 293.10 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 384.54 | 0.00 | 8.40 | 392.94 |
| Malouly, Patricia E | 0.00 | 394.98 | 0.00 | 16.80 | 411.78 |
| Mimms, Geraldine | 0.00 | 273.18 | 0.00 | 4.20 | 277.38 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 417.60 | 0.00 | 0.00 | 417.60 |
| Pufall, Greta M | 0.00 | 224.46 | 0.00 | 14.70 | 239.16 |
| Pufall, Tina R | 0.00 | 257.52 | 144.42 | 0.00 | 401.94 |
| Staley, Jeffery L | 0.00 | 417.60 | 0.00 | 8.40 | 426.00 |
| Templeton, Ilse | 0.00 | 234.90 | 0.00 | 14.70 | 249.60 |
| Vanterpool, Karen D | 0.00 | 267.96 | 0.00 | 14.70 | 282.66 |
| TOTAL | **1700.00** | **4,130.76** | **144.42** | **155.40** | **6,130.58** |

2:28 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
December 20, 2001

| | Salary | H/W-LAW... | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 51.84 | 187.92 | 0.00 | 21.00 | 260.76 |
| Baker, Rodger T | 0.00 | 55.68 | 201.84 | 0.00 | 21.00 | 278.52 |
| Brown, Charles E | 0.00 | 67.20 | 243.60 | 0.00 | 21.00 | 331.80 |
| Godlewski, Sharon A | 0.00 | 124.80 | 452.40 | 0.00 | 14.70 | 591.90 |
| Hairston, Evert L | 0.00 | 83.52 | 302.76 | 0.00 | 21.00 | 407.28 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 90.72 | 328.86 | 0.00 | 16.54 | 436.12 |
| Malouly, Patricia E | 0.00 | 119.04 | 431.52 | 0.00 | 21.00 | 571.56 |
| Mimms, Geraldine | 0.00 | 68.64 | 248.82 | 0.00 | 0.00 | 317.46 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 0.00 | 401.94 | 0.00 | 0.00 | 401.94 |
| Pufall, Greta M | 0.00 | 54.72 | 198.36 | 0.00 | 21.00 | 274.08 |
| Pufall, Tina R | 0.00 | 71.04 | 257.52 | 144.42 | 0.00 | 472.98 |
| Staley, Jeffery L | 0.00 | 146.40 | 530.70 | 172.26 | 10.50 | 859.86 |
| Templeton, Ilse | 0.00 | 74.88 | 271.44 | 0.00 | 0.00 | 346.32 |
| Vanterpool, Karen D | 0.00 | 0.00 | 167.04 | 0.00 | 14.70 | 181.74 |
| TOTAL | 1700.00 | 1,008.48 | 4,224.72 | 316.68 | 182.44 | 7,432.32 |

673

A - Labor - Contract# DABT39-00-C-4032

Included in this Folder are payrolls to include quarterly summary. This period is from 4th quarter -2001 thru 4th quarter of 2004.

These payrolls are Direct cost plus a tax base of .0765 FICA + .0080 FUTA only.

9:36 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
January through March 2002

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 1,110.12 | 0.00 | 305.08 | 115.50 | 1,530.70 |
| Baker, Rodger T | 0.00 | 1,316.02 | 375.84 | 308.94 | 102.90 | 2,103.70 |
| Bennett, Terry | 0.00 | 471.54 | 0.00 | 129.50 | 39.90 | 640.94 |
| Brown, Charles E | 0.00 | 1,430.28 | 118.32 | 392.44 | 119.70 | 2,060.74 |
| Godlewski, Sharon A | 0.00 | 2,604.78 | 201.84 | 718.37 | 48.30 | 3,573.29 |
| Hairston, Evert L | 0.00 | 1,926.18 | 0.00 | 529.44 | 119.70 | 2,575.32 |
| Hairston, Jeanette | 4,738.46 | 0.00 | 0.00 | 0.00 | 0.00 | 4,738.46 |
| King, Edward | 0.00 | 2,877.96 | 0.00 | 792.76 | 4.20 | 3,674.92 |
| Malouly, Patricia E | 0.00 | 2,550.84 | 431.52 | 702.52 | 115.50 | 3,800.38 |
| Mimms, Geraldine | 0.00 | 1,665.18 | 0.00 | 458.78 | 0.00 | 2,123.96 |
| Monroe, Wilbert | 5,330.77 | 0.00 | 0.00 | 0.00 | 0.00 | 5,330.77 |
| Pufall, Gregory A | 0.00 | 2,568.24 | 250.56 | 665.08 | 2.10 | 3,485.98 |
| Pufall, Greta M | 0.00 | 1,184.94 | 0.00 | 325.34 | 115.50 | 1,625.78 |
| Pufall, Tina R | 0.00 | 1,543.38 | 0.00 | 424.62 | 0.00 | 1,968.00 |
| Staley, Jeffery L | 0.00 | 1,024.86 | 0.00 | 282.14 | 25.20 | 1,332.20 |
| Templeton, Ilse | 0.00 | 1,491.18 | 233.16 | 410.21 | 119.70 | 2,254.25 |
| Vanterpool, Karen D | 0.00 | 1,854.84 | 0.00 | 510.34 | 113.40 | 2,478.58 |
| TOTAL | ***** | 25,620.34 | 1,611.24 | **** | 1,041.60 | 45,297.97 |

3,465.29 FICA
362.38 FUTA
49,125.64

675

2:29 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
January 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Allen, Robert L | 0.00 | 182.70 | 16.80 | 199.50 |
| Baker, Rodger T | 0.00 | 69.60 | 8.40 | 78.00 |
| Brown, Charles E | 0.00 | 207.06 | 16.80 | 223.86 |
| Godlewski, Sharon A | 0.00 | 435.00 | 14.70 | 449.70 |
| Hairston, Evert L | 0.00 | 301.02 | 16.80 | 317.82 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 494.16 | 2.10 | 496.26 |
| Malouly, Patricia E | 0.00 | 250.56 | 12.60 | 263.16 |
| Mimms, Geraldine | 0.00 | 267.96 | 0.00 | 267.96 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 421.08 | 0.00 | 421.08 |
| Pufall, Greta M | 0.00 | 182.70 | 14.70 | 197.40 |
| Pufall, Tina R | 0.00 | 254.04 | 0.00 | 254.04 |
| Staley, Jeffery L | 0.00 | 532.44 | 12.60 | 545.04 |
| Templeton, Ilse | 0.00 | 227.94 | 16.80 | 244.74 |
| Vanterpool, Karen D | 0.00 | 269.70 | 14.70 | 284.40 |
| TOTAL | 1700.00 | 4,095.96 | 147.00 | 5,942.96 |

2:28 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
January 20, 2002

| | Salary | Hourly R... | Vacation H... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Baker, Rodger T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brown, Charles E | 0.00 | 264.48 | 0.00 | 21.00 | 285.48 |
| Godlewski, Sharon A | 0.00 | 428.04 | 0.00 | 0.00 | 428.04 |
| Hairston, Evert L | 0.00 | 330.60 | 0.00 | 21.00 | 351.60 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 494.16 | 0.00 | 0.00 | 494.16 |
| Malouly, Patricia E | 0.00 | 487.20 | 0.00 | 21.00 | 508.20 |
| Mimms, Geraldine | 0.00 | 292.32 | 0.00 | 0.00 | 292.32 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 466.32 | 0.00 | 0.00 | 466.32 |
| Pufall, Greta M | 0.00 | 208.80 | 0.00 | 21.00 | 229.80 |
| Pufall, Tina R | 0.00 | 283.62 | 0.00 | 0.00 | 283.62 |
| Staley, Jeffery L | 0.00 | 403.68 | 0.00 | 12.60 | 416.28 |
| Templeton, Ilse | 0.00 | 257.52 | 0.00 | 21.00 | 278.52 |
| Vanterpool, Karen D | 0.00 | 292.32 | 0.00 | 18.90 | 311.22 |
| TOTAL | 1700.00 | 4,209.06 | 0.00 | 136.50 | 6,045.56 |

2:29 PM

02/18/05

# H & R Services, Inc.

## Employee Earnings Summary

February 5, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 200.10 | 0.00 | 21.00 | 221.10 |
| Baker, Rodger T | 0.00 | 177.48 | 180.96 | 16.80 | 375.24 |
| Brown, Charles E | 0.00 | 248.82 | 0.00 | 21.00 | 269.82 |
| Godlewski, Sharon A | 0.00 | 431.52 | 0.00 | 4.20 | 435.72 |
| Hairston, Evert L | 0.00 | 325.38 | 0.00 | 21.00 | 346.38 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 520.26 | 0.00 | 0.00 | 520.26 |
| Malouly, Patricia E | 0.00 | 471.54 | 0.00 | 21.00 | 492.54 |
| Mimms, Geraldine | 0.00 | 320.16 | 0.00 | 0.00 | 320.16 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 431.52 | 0.00 | 0.00 | 431.52 |
| Pufall, Greta M | 0.00 | 151.38 | 0.00 | 18.90 | 170.28 |
| Pufall, Tina R | 0.00 | 187.92 | 0.00 | 0.00 | 187.92 |
| Staley, Jeffery L | 0.00 | 88.74 | 0.00 | 0.00 | 88.74 |
| Templeton, Ilse | 0.00 | 271.44 | 0.00 | 21.00 | 292.44 |
| Vanterpool, Karen D | 0.00 | 323.64 | 0.00 | 21.00 | 344.64 |
| TOTAL | 1700.00 | 4,149.90 | 180.96 | 165.90 | 6,196.76 |

12:49 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
February 20, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 220.98 | 0.00 | 21.00 | 241.98 |
| Baker, Rodger T | 0.00 | 219.24 | 0.00 | 21.00 | 240.24 |
| Brown, Charles E | 0.00 | 248.82 | 0.00 | 21.00 | 269.82 |
| Godlewski, Sharon A | 0.00 | 466.32 | 0.00 | 0.00 | 466.32 |
| Hairston, Evert L | 0.00 | 353.22 | 0.00 | 21.00 | 374.22 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 408.90 | 0.00 | 0.00 | 408.90 |
| Malouly, Patricia E | 0.00 | 466.32 | 215.76 | 21.00 | 703.08 |
| Mimms, Geraldine | 0.00 | 292.32 | 0.00 | 0.00 | 292.32 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 429.78 | 0.00 | 0.00 | 429.78 |
| Pufall, Greta M | 0.00 | 245.34 | 0.00 | 21.00 | 266.34 |
| Pufall, Tina R | 0.00 | 267.96 | 0.00 | 0.00 | 267.96 |
| Templeton, Ilse | 0.00 | 245.34 | 116.58 | 21.00 | 382.92 |
| Vanterpool, Karen D | 0.00 | 386.28 | 0.00 | 18.90 | 405.18 |
| TOTAL | 1700.00 | 4,250.82 | 332.34 | 165.90 | 6,449.06 |

12:49 PM

02/18/05

## H & R Services, Inc.
# Employee Earnings Summary
### March 5, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 130.50 | 0.00 | 16.80 | 147.30 |
| Baker, Rodger T | 0.00 | 174.00 | 0.00 | 16.80 | 190.80 |
| Bennett, Terry | 0.00 | 165.30 | 0.00 | 16.80 | 182.10 |
| Brown, Charles E | 0.00 | 191.40 | 0.00 | 16.80 | 208.20 |
| Godlewski, Sharon A | 0.00 | 348.00 | 0.00 | 6.30 | 354.30 |
| Hairston, Evert L | 0.00 | 294.06 | 0.00 | 16.80 | 310.86 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 403.68 | 0.00 | 2.10 | 405.78 |
| Malouly, Patricia E | 0.00 | 361.92 | 215.76 | 16.80 | 594.48 |
| Mimms, Geraldine | 0.00 | 220.98 | 0.00 | 0.00 | 220.98 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 311.46 | 0.00 | 2.10 | 313.56 |
| Pufall, Greta M | 0.00 | 140.94 | 0.00 | 16.80 | 157.74 |
| Pufall, Tina R | 0.00 | 205.32 | 0.00 | 0.00 | 205.32 |
| Templeton, Ilse | 0.00 | 184.44 | 116.58 | 16.80 | 317.82 |
| Vanterpool, Karen D | 0.00 | 200.10 | 0.00 | 16.80 | 216.90 |
| TOTAL | 1700.00 | 3,332.10 | 332.34 | 161.70 | 5,526.14 |

12:50 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
March 20, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 21.00 | 208.92 |
| Baker, Rodger T | 0.00 | 247.08 | 0.00 | 23.10 | 270.18 |
| Bennett, Terry | 0.00 | 306.24 | 0.00 | 23.10 | 329.34 |
| Brown, Charles E | 0.00 | 269.70 | 118.32 | 23.10 | 411.12 |
| Godiewski, Sharon A | 0.00 | 495.90 | 201.84 | 23.10 | 720.84 |
| Hairston, Evert L | 0.00 | 321.90 | 0.00 | 23.10 | 345.00 |
| Hairston, Jeanette | 738.46 | 0.00 | 0.00 | 0.00 | 738.46 |
| King, Edward | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Malouly, Patricia E | 0.00 | 513.30 | 0.00 | 23.10 | 536.40 |
| Mimms, Geraldine | 0.00 | 271.44 | 0.00 | 0.00 | 271.44 |
| Monroe, Wilbert | 830.77 | 0.00 | 0.00 | 0.00 | 830.77 |
| Pufall, Gregory A | 0.00 | 508.08 | 250.56 | 0.00 | 758.64 |
| Pufall, Greta M | 0.00 | 255.78 | 0.00 | 23.10 | 278.88 |
| Pufall, Tina R | 0.00 | 344.52 | 0.00 | 0.00 | 344.52 |
| Templeton, Ilse | 0.00 | 304.50 | 0.00 | 23.10 | 327.60 |
| Vanterpool, Karen D | 0.00 | 382.80 | 0.00 | 23.10 | 405.90 |
| TOTAL | **1569.23** | **4,965.96** | **570.72** | **228.90** | **7,334.81** |

9:37 AM

02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### April through June 2002

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 1,172.76 | 0.00 | 321.59 | 130.20 | 1,624.55 |
| Baker, Rodger T | 0.00 | 1,028.34 | 0.00 | 282.34 | 100.80 | 1,411.48 |
| Ballou, Madlen S. | 0.00 | 118.32 | 0.00 | 32.64 | 4.20 | 155.16 |
| Bennett, Terry | 0.00 | 1,047.48 | 0.00 | 288.58 | 84.00 | 1,420.06 |
| Brown, Charles E | 0.00 | 1,552.08 | 118.32 | 426.64 | 130.20 | 2,227.24 |
| Godlewski, Sharon A | 0.00 | 2,787.48 | 201.84 | 768.58 | 132.30 | 3,890.20 |
| Hairston, Evert L | 0.00 | 1,595.58 | 0.00 | 437.66 | 130.20 | 2,163.44 |
| Hairston, Jeanette | 4,861.54 | 0.00 | 0.00 | 0.00 | 0.00 | 4,861.54 |
| King, Edward | 0.00 | 2,977.14 | 222.72 | 819.93 | 0.00 | 4,019.79 |
| Malouly, Patricia E | 0.00 | 2,745.72 | 0.00 | 756.30 | 128.10 | 3,630.12 |
| Mimms, Geraldine | 0.00 | 1,438.98 | 243.60 | 396.38 | 0.00 | 2,078.96 |
| Monroe, Wilbert | 5,469.23 | 0.00 | 0.00 | 0.00 | 0.00 | 5,469.23 |
| Pufall, Gregory A | 0.00 | 2,933.64 | 250.56 | 808.14 | 0.00 | 3,992.34 |
| Pufall, Greta M | 0.00 | 1,247.58 | 121.80 | 342.45 | 128.10 | 1,839.93 |
| Pufall, Tina R | 0.00 | 1,799.16 | 0.00 | 494.40 | 0.00 | 2,293.56 |
| Templeton, Ilse | 0.00 | 1,586.88 | 0.00 | 436.43 | 128.10 | 2,151.41 |
| Vanterpool, Karen D | 0.00 | 1,780.02 | 264.48 | 489.71 | 111.30 | 2,645.51 |
| TOTAL | ***** | 25,811.16 | 1,423.32 | **** | 1,207.50 | 45,874.52 |

3509.40

366.99

49750.91

682

Page 1

12:50 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
April 5, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 21.00 | 208.92 |
| Baker, Rodger T | 0.00 | 264.48 | 0.00 | 21.00 | 285.48 |
| Bennett, Terry | 0.00 | 189.66 | 0.00 | 18.90 | 208.56 |
| Brown, Charles E | 0.00 | 254.04 | 118.32 | 21.00 | 393.36 |
| Godlewski, Sharon A | 0.00 | 466.32 | 201.84 | 23.10 | 691.26 |
| Hairston, Evert L | 0.00 | 254.04 | 0.00 | 21.00 | 275.04 |
| Hairston, Jeanette | 861.54 | 0.00 | 0.00 | 0.00 | 861.54 |
| King, Edward | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Malouly, Patricia E | 0.00 | 445.44 | 0.00 | 21.00 | 466.44 |
| Mimms, Geraldine | 0.00 | 278.40 | 0.00 | 0.00 | 278.40 |
| Monroe, Wilbert | 969.23 | 0.00 | 0.00 | 0.00 | 969.23 |
| Pufall, Gregory A | 0.00 | 544.62 | 250.56 | 0.00 | 795.18 |
| Pufall, Greta M | 0.00 | 198.36 | 0.00 | 21.00 | 219.36 |
| Pufall, Tina R | 0.00 | 334.08 | 0.00 | 0.00 | 334.08 |
| Templeton, Ilse | 0.00 | 254.04 | 0.00 | 21.00 | 275.04 |
| Vanterpool, Karen D | 0.00 | 191.40 | 0.00 | 12.60 | 204.00 |
| TOTAL | **1830.77** | **4,419.60** | **570.72** | **201.60** | **7,022.69** |

12:50 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
April 20, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 175.74 | 0.00 | 21.00 | 196.74 |
| Baker, Rodger T | 0.00 | 191.40 | 0.00 | 18.90 | 210.30 |
| Bennett, Terry | 0.00 | 375.84 | 0.00 | 21.00 | 396.84 |
| Brown, Charles E | 0.00 | 245.34 | 0.00 | 21.00 | 266.34 |
| Godlewski, Sharon A | 0.00 | 431.52 | 0.00 | 16.80 | 448.32 |
| Hairston, Evert L | 0.00 | 269.70 | 0.00 | 21.00 | 290.70 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Malouly, Patricia E | 0.00 | 433.26 | 0.00 | 21.00 | 454.26 |
| Mimms, Geraldine | 0.00 | 34.80 | 0.00 | 0.00 | 34.80 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 428.04 | 0.00 | 0.00 | 428.04 |
| Pufall, Greta M | 0.00 | 198.36 | 0.00 | 21.00 | 219.36 |
| Pufall, Tina R | 0.00 | 311.46 | 0.00 | 0.00 | 311.46 |
| Templeton, Ilse | 0.00 | 264.48 | 0.00 | 21.00 | 285.48 |
| Vanterpool, Karen D | 0.00 | 342.78 | 264.48 | 18.90 | 626.16 |
| TOTAL | 1700.00 | 4,259.52 | 264.48 | 201.60 | 6,425.60 |

12:50 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
May 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Allen, Robert L | 0.00 | 200.10 | 23.10 | 223.20 |
| Baker, Rodger T | 0.00 | 229.68 | 23.10 | 252.78 |
| Bennett, Terry | 0.00 | 161.82 | 6.30 | 168.12 |
| Brown, Charles E | 0.00 | 281.88 | 23.10 | 304.98 |
| Godlewski, Sharon A | 0.00 | 480.24 | 25.20 | 505.44 |
| Hairston, Evert L | 0.00 | 281.88 | 23.10 | 304.98 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 549.84 | 0.00 | 549.84 |
| Malouly, Patricia E | 0.00 | 461.10 | 21.00 | 482.10 |
| Mimms, Geraldine | 0.00 | 208.80 | 0.00 | 208.80 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 208.80 | 23.10 | 231.90 |
| Pufall, Tina R | 0.00 | 311.46 | 0.00 | 311.46 |
| Templeton, Ilse | 0.00 | 287.10 | 23.10 | 310.20 |
| Vanterpool, Karen D | 0.00 | 261.00 | 21.00 | 282.00 |
| TOTAL | 1700.00 | 4,480.50 | 212.10 | 6,392.60 |

12:50 PM

02/18/05

# H & R Services, Inc.

## Employee Earnings Summary

May 20, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 200.10 | 0.00 | 23.10 | 223.20 |
| Baker, Rodger T | 0.00 | 177.48 | 0.00 | 16.80 | 194.28 |
| Brown, Charles E | 0.00 | 252.30 | 0.00 | 23.10 | 275.40 |
| Godlewski, Sharon A | 0.00 | 440.22 | 0.00 | 27.30 | 467.52 |
| Hairston, Evert L | 0.00 | 250.56 | 0.00 | 23.10 | 273.66 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 478.50 | 0.00 | 0.00 | 478.50 |
| Malouly, Patricia E | 0.00 | 469.80 | 0.00 | 23.10 | 492.90 |
| Mimms, Geraldine | 0.00 | 292.32 | 121.80 | 0.00 | 414.12 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 509.82 | 0.00 | 0.00 | 509.82 |
| Pufall, Greta M | 0.00 | 198.36 | 0.00 | 21.00 | 219.36 |
| Pufall, Tina R | 0.00 | 245.34 | 0.00 | 0.00 | 245.34 |
| Templeton, Ilse | 0.00 | 254.04 | 0.00 | 21.00 | 275.04 |
| Vanterpool, Karen D | 0.00 | 327.12 | 0.00 | 23.10 | 350.22 |
| TOTAL | **1700.00** | **4,095.96** | **121.80** | **201.60** | **6,119.36** |

12:51 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
June 5, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 220.98 | 0.00 | 21.00 | 241.98 |
| Baker, Rodger T | 0.00 | 165.30 | 0.00 | 16.80 | 182.10 |
| Brown, Charles E | 0.00 | 278.40 | 0.00 | 21.00 | 299.40 |
| Godlewski, Sharon A | 0.00 | 535.92 | 0.00 | 18.90 | 554.82 |
| Hairston, Evert L | 0.00 | 276.66 | 0.00 | 21.00 | 297.66 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 447.18 | 0.00 | 0.00 | 447.18 |
| Malouly, Patricia E | 0.00 | 532.44 | 0.00 | 21.00 | 553.44 |
| Mimms, Geraldine | 0.00 | 276.66 | 0.00 | 0.00 | 276.66 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 525.48 | 0.00 | 0.00 | 525.48 |
| Pufall, Greta M | 0.00 | 245.34 | 121.80 | 21.00 | 388.14 |
| Pufall, Tina R | 0.00 | 309.72 | 0.00 | 0.00 | 309.72 |
| Templeton, Ilse | 0.00 | 309.72 | 0.00 | 21.00 | 330.72 |
| Vanterpool, Karen D | 0.00 | 407.16 | 0.00 | 18.90 | 426.06 |
| TOTAL | 1700.00 | 4,530.96 | 121.80 | 180.60 | 6,533.36 |

12:51 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
June 20, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 21.00 | 208.92 |
| Baker, Rodger T | 0.00 | 0.00 | 0.00 | 4.20 | 4.20 |
| Ballou, Madlen S. | 0.00 | 118.32 | 0.00 | 4.20 | 122.52 |
| Bennett, Terry | 0.00 | 320.16 | 0.00 | 37.80 | 357.96 |
| Brown, Charles E | 0.00 | 240.12 | 0.00 | 21.00 | 261.12 |
| Godlewski, Sharon A | 0.00 | 433.26 | 0.00 | 21.00 | 454.26 |
| Hairston, Evert L | 0.00 | 262.74 | 0.00 | 21.00 | 283.74 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 388.02 | 222.72 | 0.00 | 610.74 |
| Malouly, Patricia E | 0.00 | 403.68 | 0.00 | 21.00 | 424.68 |
| Mimms, Geraldine | 0.00 | 348.00 | 121.80 | 0.00 | 469.80 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 368.88 | 0.00 | 0.00 | 368.88 |
| Pufall, Greta M | 0.00 | 198.36 | 0.00 | 21.00 | 219.36 |
| Pufall, Tina R | 0.00 | 287.10 | 0.00 | 0.00 | 287.10 |
| Templeton, Ilse | 0.00 | 217.50 | 0.00 | 21.00 | 238.50 |
| Vanterpool, Karen D | 0.00 | 250.56 | 0.00 | 16.80 | 267.36 |
| TOTAL | 1700.00 | 4,024.62 | 344.52 | 210.00 | 6,279.14 |

9:37 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
July through September 2002

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 51.84 | 21.00 | 260.76 |
| Anderson, Dulce B | 0.00 | 1,821.78 | 0.00 | 501.23 | 151.20 | 2,474.21 |
| Baker, Rodger T | 0.00 | 1,625.16 | 0.00 | 447.18 | 119.70 | 2,192.04 |
| Ballou, Madlen S. | 0.00 | 2,122.80 | 0.00 | 583.30 | 239.40 | 2,945.50 |
| Bennett, Terry | 0.00 | 683.82 | 0.00 | 188.45 | 34.30 | 906.57 |
| Blessing, Song | 0.00 | 462.84 | 0.00 | 126.52 | 33.60 | 622.96 |
| Brown, Charles E | 0.00 | 1,553.82 | 0.00 | 426.92 | 130.20 | 2,110.94 |
| Burnom, Joyce | 0.00 | 264.48 | 0.00 | 72.96 | 2.10 | 339.54 |
| Godlewski, Sharon A | 0.00 | 3,058.92 | 0.00 | 843.46 | 105.00 | 4,007.38 |
| Hairston, Evert L | 0.00 | 1,640.82 | 612.48 | 450.72 | 126.00 | 2,830.02 |
| Hairston, Jeanette | 5,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,200.00 |
| Jackson, Clarice | 0.00 | 793.44 | 0.00 | 218.12 | 33.60 | 1,045.16 |
| King, Edward | 0.00 | 2,331.60 | 222.72 | 642.44 | 4.20 | 3,200.96 |
| Malouly, Patricia E | 0.00 | 2,818.80 | 0.00 | 774.52 | 130.20 | 3,723.52 |
| Mimms, Geraldine | 0.00 | 2,176.74 | 0.00 | 599.14 | 0.00 | 2,775.88 |
| Monroe, Wilbert | 5,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,850.00 |
| Pufall, Gregory A | 0.00 | 2,695.26 | 0.00 | 742.57 | 0.00 | 3,437.83 |
| Pufall, Greta M | 0.00 | 1,050.96 | 403.68 | 289.16 | 123.90 | 1,867.70 |
| Pufall, Tina R | 0.00 | 1,045.74 | 0.00 | 287.52 | 0.00 | 1,333.26 |
| Smith, Song | 0.00 | 1,096.20 | 0.00 | 302.02 | 65.10 | 1,463.32 |
| Templeton, Ilse | 0.00 | 1,557.30 | 0.00 | 428.27 | 126.00 | 2,111.57 |
| Williams, Charles | 0.00 | 649.02 | 0.00 | 178.85 | 35.70 | 863.57 |
| TOTAL | ***** | 29,637.42 | 1,238.88 | **** | 1,481.20 | 51,562.69 |

3944.54
412.50
55,919.73

689

12:51 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
July 5, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 21.00 | 208.92 |
| Anderson, Dulce B | 0.00 | 295.80 | 0.00 | 39.90 | 335.70 |
| Baker, Rodger T | 0.00 | 114.84 | 0.00 | 10.50 | 125.34 |
| Ballou, Madlen S. | 0.00 | 304.50 | 0.00 | 21.00 | 325.50 |
| Bennett, Terry | 0.00 | 361.92 | 0.00 | 14.70 | 376.62 |
| Brown, Charles E | 0.00 | 243.60 | 0.00 | 21.00 | 264.60 |
| Godlewski, Sharon A | 0.00 | 452.40 | 0.00 | 16.80 | 469.20 |
| Hairston, Evert L | 0.00 | 254.04 | 0.00 | 21.00 | 275.04 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 309.72 | 222.72 | 0.00 | 532.44 |
| Malouly, Patricia E | 0.00 | 435.00 | 0.00 | 21.00 | 456.00 |
| Mimms, Geraldine | 0.00 | 271.44 | 0.00 | 0.00 | 271.44 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 403.68 | 0.00 | 0.00 | 403.68 |
| Pufall, Greta M | 0.00 | 180.96 | 0.00 | 21.00 | 201.96 |
| Pufall, Tina R | 0.00 | 271.44 | 0.00 | 0.00 | 271.44 |
| Templeton, Ilse | 0.00 | 240.12 | 0.00 | 21.00 | 261.12 |
| TOTAL | 1700.00 | 4,327.38 | 222.72 | 228.90 | 6,479.00 |

12:51 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
July 20, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 330.60 | 23.10 | 353.70 |
| Baker, Rodger T | 0.00 | 247.08 | 18.90 | 265.98 |
| Ballou, Madlen S. | 0.00 | 314.94 | 37.80 | 352.74 |
| Bennett, Terry | 0.00 | 321.90 | 19.60 | 341.50 |
| Brown, Charles E | 0.00 | 236.64 | 18.90 | 255.54 |
| Godlewski, Sharon A | 0.00 | 483.72 | 18.90 | 502.62 |
| Hairston, Evert L | 0.00 | 274.92 | 18.90 | 293.82 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 361.92 | 0.00 | 361.92 |
| Malouly, Patricia E | 0.00 | 457.62 | 18.90 | 476.52 |
| Mimms, Geraldine | 0.00 | 332.34 | 0.00 | 332.34 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 441.96 | 0.00 | 441.96 |
| Pufall, Greta M | 0.00 | 118.32 | 12.60 | 130.92 |
| Pufall, Tina R | 0.00 | 276.66 | 0.00 | 276.66 |
| Templeton, Ilse | 0.00 | 243.60 | 16.80 | 260.40 |
| TOTAL | **1700.00** | **4,442.22** | **204.40** | **6,346.62** |

12:52 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### August 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 316.68 | 23.10 | 339.78 |
| Baker, Rodger T | 0.00 | 302.76 | 25.20 | 327.96 |
| Ballou, Madlen S. | 0.00 | 398.46 | 50.40 | 448.86 |
| Brown, Charles E | 0.00 | 288.84 | 25.20 | 314.04 |
| Godlewski, Sharon A | 0.00 | 556.80 | 27.30 | 584.10 |
| Hairston, Evert L | 0.00 | 304.50 | 25.20 | 329.70 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 0.00 | 556.80 |
| Malouly, Patricia E | 0.00 | 525.48 | 25.20 | 550.68 |
| Mimms, Geraldine | 0.00 | 476.76 | 0.00 | 476.76 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 455.88 | 0.00 | 455.88 |
| Pufall, Greta M | 0.00 | 194.88 | 25.20 | 220.08 |
| Pufall, Tina R | 0.00 | 302.76 | 0.00 | 302.76 |
| Templeton, Ilse | 0.00 | 281.88 | 25.20 | 307.08 |
| TOTAL | 1700.00 | 4,962.48 | 252.00 | 6,914.48 |

12:52 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
August 20, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 334.08 | 23.10 | 357.18 |
| Baker, Rodger T | 0.00 | 292.32 | 23.10 | 315.42 |
| Ballou, Madlen S. | 0.00 | 401.94 | 46.20 | 448.14 |
| Brown, Charles E | 0.00 | 267.96 | 23.10 | 291.06 |
| Burnom, Joyce | 0.00 | 167.04 | 2.10 | 169.14 |
| Godlewski, Sharon A | 0.00 | 535.92 | 18.90 | 554.82 |
| Hairston, Evert L | 0.00 | 288.84 | 23.10 | 311.94 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 4.20 | 561.00 |
| Malouly, Patricia E | 0.00 | 478.50 | 23.10 | 501.60 |
| Mimms, Geraldine | 0.00 | 393.24 | 0.00 | 393.24 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 461.10 | 0.00 | 461.10 |
| Pufall, Greta M | 0.00 | 184.44 | 23.10 | 207.54 |
| Pufall, Tina R | 0.00 | 194.88 | 0.00 | 194.88 |
| Smith, Song | 0.00 | 372.36 | 23.10 | 395.46 |
| Templeton, Ilse | 0.00 | 285.36 | 23.10 | 308.46 |
| TOTAL | 1700.00 | 5,214.78 | 256.20 | 7,170.98 |

12:52 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### September 5 - 9, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 294.06 | 21.00 | 315.06 |
| Baker, Rodger T | 0.00 | 368.88 | 23.10 | 391.98 |
| Ballou, Madlen S. | 0.00 | 393.24 | 46.20 | 439.44 |
| Blessing, Song | 0.00 | 207.06 | 14.70 | 221.76 |
| Brown, Charles E | 0.00 | 281.88 | 23.10 | 304.98 |
| Burnom, Joyce | 0.00 | 97.44 | 0.00 | 97.44 |
| Godlewski, Sharon A | 0.00 | 556.80 | 4.20 | 561.00 |
| Hairston, Evert L | 0.00 | 255.78 | 18.90 | 274.68 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 455.88 | 14.70 | 470.58 |
| King, Edward | 0.00 | 121.80 | 0.00 | 121.80 |
| Malouly, Patricia E | 0.00 | 499.38 | 23.10 | 522.48 |
| Mimms, Geraldine | 0.00 | 417.60 | 0.00 | 417.60 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 198.36 | 23.10 | 221.46 |
| Smith, Song | 0.00 | 389.76 | 23.10 | 412.86 |
| Templeton, Ilse | 0.00 | 288.84 | 23.10 | 311.94 |
| Williams, Charles | 0.00 | 335.82 | 16.80 | 352.62 |
| TOTAL | **1700.00** | **5,719.38** | **275.10** | **7,694.48** |

12:52 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
September 20, 2002

| | Salary | Hourly R... | Vacation Hou... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 250.56 | 0.00 | 21.00 | 271.56 |
| Baker, Rodger T | 0.00 | 299.28 | 0.00 | 18.90 | 318.18 |
| Ballou, Madlen S. | 0.00 | 309.72 | 0.00 | 37.80 | 347.52 |
| Blessing, Song | 0.00 | 255.78 | 0.00 | 18.90 | 274.68 |
| Brown, Charles E | 0.00 | 234.90 | 0.00 | 18.90 | 253.80 |
| Godlewski, Sharon A | 0.00 | 473.28 | 0.00 | 18.90 | 492.18 |
| Hairston, Evert L | 0.00 | 262.74 | 612.48 | 18.90 | 894.12 |
| Hairston, Jeanette | 1200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Jackson, Clarice | 0.00 | 337.56 | 0.00 | 18.90 | 356.46 |
| King, Edward | 0.00 | 424.56 | 0.00 | 0.00 | 424.56 |
| Malouly, Patricia E | 0.00 | 422.82 | 0.00 | 18.90 | 441.72 |
| Mimms, Geraldine | 0.00 | 285.36 | 0.00 | 0.00 | 285.36 |
| Monroe, Wilbert | 1350.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| Pufall, Gregory A | 0.00 | 375.84 | 0.00 | 0.00 | 375.84 |
| Pufall, Greta M | 0.00 | 174.00 | 403.68 | 18.90 | 596.58 |
| Smith, Song | 0.00 | 334.08 | 0.00 | 18.90 | 352.98 |
| Templeton, Ilse | 0.00 | 217.50 | 0.00 | 16.80 | 234.30 |
| Williams, Charles | 0.00 | 313.20 | 0.00 | 18.90 | 332.10 |
| TOTAL | 2550.00 | 4,971.18 | 1,016.16 | 264.60 | 8,801.94 |

9:38 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### October through December 2002

| | Salary | Hourly R... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,880.94 | 517.15 | 121.80 | 2,519.89 |
| Baker, Rodger T | 0.00 | 1,395.48 | 383.82 | 111.30 | 1,890.60 |
| Ballou, Madlen S. | 0.00 | 1,802.64 | 495.74 | 210.00 | 2,508.38 |
| Blessing, Song | 0.00 | 1,369.38 | 374.88 | 121.80 | 1,866.06 |
| Brown, Charles E | 0.00 | 1,505.10 | 413.47 | 123.90 | 2,042.47 |
| Godlewski, Sharon A | 0.00 | 3,208.56 | 883.59 | 75.60 | 4,167.75 |
| Hairston, Evert L | 0.00 | 1,663.44 | 457.74 | 123.90 | 2,245.08 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| Harris, Ok Nan | 0.00 | 106.14 | 29.09 | 0.00 | 135.23 |
| Jackson, Clarice | 0.00 | 2,573.46 | 708.59 | 136.50 | 3,418.55 |
| King, Edward | 0.00 | 1,341.54 | 369.51 | 0.00 | 1,711.05 |
| Malouly, Patricia E | 0.00 | 2,488.20 | 684.47 | 107.10 | 3,279.77 |
| Mimms, Geraldine | 0.00 | 2,128.02 | 584.93 | 14.70 | 2,727.65 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 2,742.24 | 754.17 | 0.00 | 3,496.41 |
| Pufall, Greta M | 0.00 | 1,099.68 | 301.84 | 115.50 | 1,517.02 |
| Smith, Song | 0.00 | 2,251.56 | 619.98 | 123.90 | 2,995.44 |
| Templeton, Ilse | 0.00 | 1,571.22 | 431.32 | 98.70 | 2,101.24 |
| Williams, Charles | 0.00 | 2,402.94 | 661.16 | 119.70 | 3,183.80 |
| TOTAL | ***** | 31,530.54 | **** | 1,604.40 | 52,006.39 |

397848
416.05
564009 2

696

Page 1

12:53 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
October 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 243.60 | 23.10 | 266.70 |
| Baker, Rodger T | 0.00 | 233.16 | 21.00 | 254.16 |
| Ballou, Madlen S. | 0.00 | 330.60 | 44.10 | 374.70 |
| Blessing, Song | 0.00 | 226.20 | 23.10 | 249.30 |
| Brown, Charles E | 0.00 | 234.90 | 23.10 | 258.00 |
| Godlewski, Sharon A | 0.00 | 509.82 | 23.10 | 532.92 |
| Hairston, Evert L | 0.00 | 278.40 | 23.10 | 301.50 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 365.40 | 23.10 | 388.50 |
| King, Edward | 0.00 | 375.84 | 0.00 | 375.84 |
| Malouly, Patricia E | 0.00 | 464.58 | 23.10 | 487.68 |
| Mimms, Geraldine | 0.00 | 285.36 | 0.00 | 285.36 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 426.30 | 0.00 | 426.30 |
| Pufall, Greta M | 0.00 | 174.00 | 21.00 | 195.00 |
| Smith, Song | 0.00 | 372.36 | 23.10 | 395.46 |
| Templeton, Ilse | 0.00 | 255.78 | 23.10 | 278.88 |
| Williams, Charles | 0.00 | 337.56 | 23.10 | 360.66 |
| TOTAL | 1700.00 | 5,113.86 | 317.10 | 7,130.96 |

12:53 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
October 20, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 327.12 | 18.90 | 346.02 |
| Baker, Rodger T | 0.00 | 104.40 | 10.50 | 114.90 |
| Ballou, Madlen S. | 0.00 | 327.12 | 37.80 | 364.92 |
| Blessing, Song | 0.00 | 240.12 | 18.90 | 259.02 |
| Brown, Charles E | 0.00 | 259.26 | 18.90 | 278.16 |
| Godlewski, Sharon A | 0.00 | 527.22 | 23.10 | 550.32 |
| Hairston, Evert L | 0.00 | 274.92 | 18.90 | 293.82 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 368.88 | 18.90 | 387.78 |
| King, Edward | 0.00 | 288.84 | 0.00 | 288.84 |
| Malouly, Patricia E | 0.00 | 513.30 | 18.90 | 532.20 |
| Mimms, Geraldine | 0.00 | 422.82 | 0.00 | 422.82 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 361.92 | 0.00 | 361.92 |
| Pufall, Greta M | 0.00 | 184.44 | 18.90 | 203.34 |
| Smith, Song | 0.00 | 379.32 | 18.90 | 398.22 |
| Templeton, Ilse | 0.00 | 252.30 | 18.90 | 271.20 |
| Williams. Charles | 0.00 | 396.72 | 18.90 | 415.62 |
| TOTAL | 1700.00 | 5,228.70 | 260.40 | 7,189.10 |

12:53 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 379.32 | 25.20 | 404.52 |
| Baker, Rodger T | 0.00 | 309.72 | 25.20 | 334.92 |
| Ballou, Madlen S. | 0.00 | 348.00 | 42.00 | 390.00 |
| Blessing, Song | 0.00 | 241.86 | 25.20 | 267.06 |
| Brown, Charles E | 0.00 | 264.48 | 25.20 | 289.68 |
| Godlewski, Sharon A | 0.00 | 556.80 | 16.80 | 573.60 |
| Hairston, Evert L | 0.00 | 295.80 | 25.20 | 321.00 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 525.48 | 27.30 | 552.78 |
| King, Edward | 0.00 | 231.42 | 0.00 | 231.42 |
| Malouly, Patricia E | 0.00 | 208.80 | 10.50 | 219.30 |
| Mimms, Geraldine | 0.00 | 356.70 | 0.00 | 356.70 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 490.68 | 0.00 | 490.68 |
| Pufall, Greta M | 0.00 | 184.44 | 21.00 | 205.44 |
| Smith, Song | 0.00 | 410.64 | 25.20 | 435.84 |
| Templeton, Ilse | 0.00 | 304.50 | 0.00 | 304.50 |
| Williams, Charles | 0.00 | 375.84 | 23.10 | 398.94 |
| TOTAL | 1700.00 | 5,484.48 | 291.90 | 7,476.38 |

12:53 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 20, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 388.02 | 18.90 | 406.92 |
| Baker, Rodger T | 0.00 | 292.32 | 18.90 | 311.22 |
| Ballou, Madlen S. | 0.00 | 339.30 | 33.60 | 372.90 |
| Blessing, Song | 0.00 | 241.86 | 16.80 | 258.66 |
| Brown, Charles E | 0.00 | 271.44 | 18.90 | 290.34 |
| Godlewski, Sharon A | 0.00 | 556.80 | 12.60 | 569.40 |
| Hairston, Evert L | 0.00 | 285.36 | 18.90 | 304.26 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 466.32 | 18.90 | 485.22 |
| King, Edward | 0.00 | 445.44 | 0.00 | 445.44 |
| Malouly, Patricia E | 0.00 | 436.74 | 16.80 | 453.54 |
| Mimms, Geraldine | 0.00 | 344.52 | 8.40 | 352.92 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 492.42 | 0.00 | 492.42 |
| Pufall, Greta M | 0.00 | 219.24 | 18.90 | 238.14 |
| Smith, Song | 0.00 | 396.72 | 18.90 | 415.62 |
| Templeton, Ilse | 0.00 | 269.70 | 18.90 | 288.60 |
| Williams, Charles | 0.00 | 448.92 | 18.90 | 467.82 |
| TOTAL | 1700.00 | 5,895.12 | 258.30 | 7,853.42 |

12:54 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
December 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 283.62 | 16.80 | 300.42 |
| Baker, Rodger T | 0.00 | 212.28 | 14.70 | 226.98 |
| Ballou, Madlen S. | 0.00 | 193.14 | 14.70 | 207.84 |
| Blessing, Song | 0.00 | 207.06 | 16.80 | 223.86 |
| Brown, Charles E | 0.00 | 226.20 | 16.80 | 243.00 |
| Godlewski, Sharon A | 0.00 | 532.44 | 0.00 | 532.44 |
| Hairston, Evert L | 0.00 | 267.96 | 16.80 | 284.76 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 435.00 | 27.30 | 462.30 |
| Malouly, Patricia E | 0.00 | 424.56 | 16.80 | 441.36 |
| Mimms, Geraldine | 0.00 | 379.32 | 6.30 | 385.62 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 499.38 | 0.00 | 499.38 |
| Pufall, Greta M | 0.00 | 174.00 | 16.80 | 190.80 |
| Smith, Song | 0.00 | 344.52 | 16.80 | 361.32 |
| Templeton, Ilse | 0.00 | 243.60 | 16.80 | 260.40 |
| Williams, Charles | 0.00 | 455.88 | 16.80 | 472.68 |
| TOTAL | **1700.00** | **4,878.96** | **214.20** | **6,793.16** |

12:54 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### December 20, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 259.26 | 18.90 | 278.16 |
| Baker, Rodger T | 0.00 | 243.60 | 21.00 | 264.60 |
| Ballou, Madlen S. | 0.00 | 264.48 | 37.80 | 302.28 |
| Blessing, Song | 0.00 | 212.28 | 21.00 | 233.28 |
| Brown, Charles E | 0.00 | 248.82 | 21.00 | 269.82 |
| Godlewski, Sharon A | 0.00 | 525.48 | 0.00 | 525.48 |
| Hairston, Evert L | 0.00 | 261.00 | 21.00 | 282.00 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 106.14 | 0.00 | 106.14 |
| Jackson, Clarice | 0.00 | 412.38 | 21.00 | 433.38 |
| Malouly, Patricia E | 0.00 | 440.22 | 21.00 | 461.22 |
| Mimms, Geraldine | 0.00 | 339.30 | 0.00 | 339.30 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 471.54 | 0.00 | 471.54 |
| Pufall, Greta M | 0.00 | 163.56 | 18.90 | 182.46 |
| Smith, Song | 0.00 | 348.00 | 21.00 | 369.00 |
| Templeton, Ilse | 0.00 | 245.34 | 21.00 | 266.34 |
| Williams, Charles | 0.00 | 388.02 | 18.90 | 406.92 |
| TOTAL | **1700.00** | **4,929.42** | **262.50** | **6,891.92** |

9:38 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
January through March 2003

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,426.80 | 0.00 | 391.30 | 111.30 | 1,929.40 |
| Baker, Rodger T | 0.00 | 852.60 | 0.00 | 234.05 | 70.00 | 1,156.65 |
| Ballou, Madlen S. | 0.00 | 1,219.74 | 0.00 | 334.75 | 109.20 | 1,663.69 |
| Blessing, Song | 0.00 | 1,103.16 | 0.00 | 361.54 | 100.80 | 1,565.50 |
| Brown, Charles E | 0.00 | 1,202.34 | 247.08 | 330.34 | 98.70 | 1,878.46 |
| Godlewski, Sharon A | 0.00 | 2,462.10 | 469.80 | 678.63 | 58.80 | 3,669.33 |
| Hairston, Evert L | 0.00 | 1,461.60 | 0.00 | 401.67 | 102.90 | 1,966.17 |
| Hairston, Jeanette | 4000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| Harris, Ok Nan | 0.00 | 2,020.14 | 0.00 | 556.32 | 176.40 | 2,752.86 |
| Jackson, Clarice | 0.00 | 2,181.96 | 0.00 | 600.76 | 107.10 | 2,889.82 |
| Malouly, Patricia E | 0.00 | 2,199.36 | 435.00 | 605.19 | 98.70 | 3,338.25 |
| Mimms, Geraldine | 0.00 | 1,733.04 | 0.00 | 477.32 | 8.40 | 2,218.76 |
| Monroe, Wilbert | 4500.00 | 0.00 | 450.00 | 0.00 | 0.00 | 4,950.00 |
| Pufall, Gregory A | 0.00 | 2,507.34 | 361.92 | 690.72 | 0.00 | 3,559.98 |
| Pufall, Greta M | 0.00 | 1,033.56 | 0.00 | 284.74 | 102.90 | 1,421.20 |
| Smith, Song | 0.00 | 1,985.34 | 0.00 | 547.49 | 117.60 | 2,650.43 |
| Staley, Jeffery L | 0.00 | 1,174.50 | 0.00 | 323.43 | 0.00 | 1,497.93 |
| Templeton, Ilse | 0.00 | 734.28 | 226.20 | 201.41 | 60.90 | 1,222.79 |
| Williams, Charles | 0.00 | 2,134.98 | 0.00 | 588.39 | 96.60 | 2,819.97 |
| TOTAL | 8500.00 | 27,432.84 | 2,190.00 | **** | 1,420.30 | 47,151.19 |

3607.06
377.20
51,135.45

703

12:54 PM

02/18/05

# H & R Services, Inc.

## Employee Earnings Summary

January 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 276.66 | 21.00 | 297.66 |
| Ballou, Madlen S. | 0.00 | 273.18 | 27.30 | 300.48 |
| Blessing, Song | 0.00 | 222.72 | 21.00 | 243.72 |
| Brown, Charles E | 0.00 | 180.96 | 16.80 | 197.76 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 556.80 |
| Hairston, Evert L | 0.00 | 302.76 | 21.00 | 323.76 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 311.46 | 31.50 | 342.96 |
| Jackson, Clarice | 0.00 | 471.54 | 21.00 | 492.54 |
| Malouly, Patricia E | 0.00 | 455.88 | 21.00 | 476.88 |
| Mimms, Geraldine | 0.00 | 348.00 | 4.20 | 352.20 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 522.00 | 0.00 | 522.00 |
| Pufall, Greta M | 0.00 | 184.44 | 21.00 | 205.44 |
| Smith, Song | 0.00 | 403.68 | 23.10 | 426.78 |
| Templeton, Ilse | 0.00 | 240.12 | 18.90 | 259.02 |
| Williams, Charles | 0.00 | 537.66 | 18.90 | 556.56 |
| TOTAL | **1700.00** | **5,287.86** | **266.70** | **7,254.56** |

12:55 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
February 5, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 393.24 | 0.00 | 23.10 | 416.34 |
| Baker, Rodger T | 0.00 | 276.66 | 0.00 | 19.60 | 296.26 |
| Ballou, Madlen S. | 0.00 | 285.36 | 0.00 | 21.00 | 306.36 |
| Blessing, Song | 0.00 | 264.48 | 0.00 | 21.00 | 285.48 |
| Brown, Charles E | 0.00 | 285.36 | 0.00 | 21.00 | 306.36 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Hairston, Evert L | 0.00 | 321.90 | 0.00 | 21.00 | 342.90 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 556.80 | 0.00 | 27.30 | 584.10 |
| Jackson, Clarice | 0.00 | 556.80 | 0.00 | 23.10 | 579.90 |
| Malouly, Patricia E | 0.00 | 438.48 | 435.00 | 16.80 | 890.28 |
| Mimms, Geraldine | 0.00 | 461.10 | 0.00 | 0.00 | 461.10 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 327.12 | 0.00 | 21.00 | 348.12 |
| Smith, Song | 0.00 | 515.04 | 0.00 | 23.10 | 538.14 |
| Templeton, Ilse | 0.00 | 290.58 | 226.20 | 21.00 | 537.78 |
| Williams, Charles | 0.00 | 556.80 | 0.00 | 21.00 | 577.80 |
| TOTAL | 1700.00 | 6,643.32 | 661.20 | 280.00 | 9,284.52 |

12:55 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
February 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 269.70 | 21.00 | 290.70 |
| Baker, Rodger T | 0.00 | 231.42 | 21.00 | 252.42 |
| Ballou, Madlen S. | 0.00 | 220.98 | 21.00 | 241.98 |
| Blessing, Song | 0.00 | 212.28 | 21.00 | 233.28 |
| Brown, Charles E | 0.00 | 247.08 | 21.00 | 268.08 |
| Godlewski, Sharon A | 0.00 | 535.92 | 16.80 | 552.72 |
| Hairston, Evert L | 0.00 | 278.40 | 21.00 | 299.40 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 368.88 | 39.90 | 408.78 |
| Jackson, Clarice | 0.00 | 354.96 | 21.00 | 375.96 |
| Malouly, Patricia E | 0.00 | 429.78 | 21.00 | 450.78 |
| Mimms, Geraldine | 0.00 | 307.98 | 0.00 | 307.98 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 410.64 | 0.00 | 410.64 |
| Pufall, Greta M | 0.00 | 174.00 | 21.00 | 195.00 |
| Smith, Song | 0.00 | 334.08 | 21.00 | 355.08 |
| Staley, Jeffery L | 0.00 | 245.34 | 0.00 | 245.34 |
| Templeton, Ilse | 0.00 | 203.58 | 21.00 | 224.58 |
| Williams, Charles | 0.00 | 375.84 | 18.90 | 394.74 |
| TOTAL | 1700.00 | 5,200.86 | 306.60 | 7,207.46 |

12:55 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
March 5, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 219.24 | 0.00 | 21.00 | 240.24 |
| Baker, Rodger T | 0.00 | 229.68 | 0.00 | 18.90 | 248.58 |
| Ballou, Madlen S. | 0.00 | 214.02 | 0.00 | 18.90 | 232.92 |
| Blessing, Song | 0.00 | 194.88 | 0.00 | 16.80 | 211.68 |
| Brown, Charles E | 0.00 | 240.12 | 123.54 | 18.90 | 382.56 |
| Godlewski, Sharon A | 0.00 | 314.94 | 234.90 | 12.60 | 562.44 |
| Hairston, Evert L | 0.00 | 288.84 | 0.00 | 18.90 | 307.74 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 361.92 | 0.00 | 35.70 | 397.62 |
| Jackson, Clarice | 0.00 | 368.88 | 0.00 | 18.90 | 387.78 |
| Malouly, Patricia E | 0.00 | 440.22 | 0.00 | 18.90 | 459.12 |
| Mimms, Geraldine | 0.00 | 316.68 | 0.00 | 4.20 | 320.88 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 497.64 | 180.96 | 0.00 | 678.60 |
| Pufall, Greta M | 0.00 | 174.00 | 0.00 | 18.90 | 192.90 |
| Smith, Song | 0.00 | 299.28 | 0.00 | 18.90 | 318.18 |
| Staley, Jeffery L | 0.00 | 466.32 | 0.00 | 0.00 | 466.32 |
| Williams, Charles | 0.00 | 294.06 | 0.00 | 18.90 | 312.96 |
| TOTAL | 1700.00 | 4,920.72 | 539.40 | 260.40 | 7,420.52 |

12:55 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
March 20, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 267.96 | 0.00 | 25.20 | 293.16 |
| Baker, Rodger T | 0.00 | 114.84 | 0.00 | 10.50 | 125.34 |
| Ballou, Madlen S. | 0.00 | 226.20 | 0.00 | 21.00 | 247.20 |
| Blessing, Song | 0.00 | 208.80 | 0.00 | 21.00 | 229.80 |
| Brown, Charles E | 0.00 | 248.82 | 123.54 | 21.00 | 393.36 |
| Godlewski, Sharon A | 0.00 | 497.64 | 234.90 | 29.40 | 761.94 |
| Hairston, Evert L | 0.00 | 269.70 | 0.00 | 21.00 | 290.70 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 421.08 | 0.00 | 42.00 | 463.08 |
| Jackson, Clarice | 0.00 | 429.78 | 0.00 | 23.10 | 452.88 |
| Malouly, Patricia E | 0.00 | 435.00 | 0.00 | 21.00 | 456.00 |
| Mimms, Geraldine | 0.00 | 299.28 | 0.00 | 0.00 | 299.28 |
| Monroe, Wilbert | 900.00 | 0.00 | 450.00 | 0.00 | 1,350.00 |
| Pufall, Gregory A | 0.00 | 520.26 | 180.96 | 0.00 | 701.22 |
| Pufall, Greta M | 0.00 | 174.00 | 0.00 | 21.00 | 195.00 |
| Smith, Song | 0.00 | 433.26 | 0.00 | 31.50 | 464.76 |
| Staley, Jeffery L | 0.00 | 462.84 | 0.00 | 0.00 | 462.84 |
| Williams, Charles | 0.00 | 370.62 | 0.00 | 18.90 | 389.52 |
| TOTAL | 1700.00 | 5,380.08 | 989.40 | 306.60 | 8,376.08 |

9:38 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### April through June 2003

| | Salary | Hourly R... | Vacation Ho... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,999.26 | 296.96 | 549.02 | 128.10 | 2,973.34 |
| Baker, Rodger T | 0.00 | 1,211.04 | 0.00 | 333.32 | 98.70 | 1,643.06 |
| Ballou, Madlen S. | 0.00 | 1,479.00 | 0.00 | 406.85 | 132.30 | 2,018.15 |
| Blessing, Song | 0.00 | 1,045.74 | 0.00 | 286.75 | 117.60 | 1,450.09 |
| Brown, Charles E | 0.00 | 1,602.54 | 0.00 | 439.58 | 132.30 | 2,174.42 |
| Godlewski, Sharor A | 0.00 | 3,297.30 | 0.00 | 909.02 | 170.10 | 4,376.42 |
| Hairston, Evert L | 0.00 | 1,710.42 | 0.00 | 470.50 | 132.30 | 2,313.22 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| Harris, Ok Nan | 0.00 | 2,724.84 | 0.00 | 749.77 | 252.00 | 3,726.61 |
| Jackson, Clarice | 0.00 | 2,505.60 | 0.00 | 690.44 | 134.40 | 3,330.44 |
| Johnson, Michelle | 0.00 | 1,181.46 | 0.00 | 325.35 | 77.70 | 1,584.51 |
| Jolin, Letitia | 0.00 | 269.70 | 0.00 | 73.82 | 21.00 | 364.52 |
| Malouly, Patricia E | 0.00 | 2,333.34 | 0.00 | 642.15 | 111.30 | 3,086.79 |
| Mimms, Geraldine | 0.00 | 2,185.44 | 300.21 | 600.58 | 16.80 | 3,103.03 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 2,818.80 | 0.00 | 776.83 | 0.00 | 3,595.63 |
| Pufall, Greta M | 0.00 | 1,294.56 | 0.00 | 355.60 | 151.20 | 1,801.36 |
| Smith, Song | 0.00 | 2,208.06 | 0.00 | 608.17 | 130.20 | 2,946.43 |
| Staley, Jeffery L | 0.00 | 3,055.44 | 0.00 | 842.12 | 6.30 | 3,903.86 |
| TOTAL | ***** | 32,922.54 | 597.17 | **** | 1,812.30 | 54,591.88 |

41,26,27
4367.73

59,204.88

709

12:55 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
April 5, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 309.72 | 21.00 | 330.72 |
| Ballou, Madlen S. | 0.00 | 236.64 | 23.10 | 259.74 |
| Blessing, Song | 0.00 | 172.26 | 16.80 | 189.06 |
| Brown, Charles E | 0.00 | 262.74 | 23.10 | 285.84 |
| Godlewski, Sharon A | 0.00 | 549.84 | 23.10 | 572.94 |
| Hairston, Evert L | 0.00 | 285.36 | 23.10 | 308.46 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 556.80 | 44.10 | 600.90 |
| Jackson, Clarice | 0.00 | 410.64 | 23.10 | 433.74 |
| Jolin, Letitia | 0.00 | 269.70 | 21.00 | 290.70 |
| Malouly, Patricia E | 0.00 | 473.28 | 23.10 | 496.38 |
| Mimms, Geraldine | 0.00 | 365.40 | 0.00 | 365.40 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 431.52 | 0.00 | 431.52 |
| Pufall, Greta M | 0.00 | 184.44 | 23.10 | 207.54 |
| Smith, Song | 0.00 | 379.32 | 23.10 | 402.42 |
| Staley, Jeffery L | 0.00 | 452.40 | 0.00 | 452.40 |
| TOTAL | **1700.00** | **5,340.06** | **287.70** | **7,327.76** |

12:56 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
April 20, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 262.74 | 0.00 | 18.90 | 281.64 |
| Baker, Rodger T | 0.00 | 247.08 | 0.00 | 23.10 | 270.18 |
| Ballou, Madlen S. | 0.00 | 264.48 | 0.00 | 25.20 | 289.68 |
| Blessing, Song | 0.00 | 212.28 | 0.00 | 23.10 | 235.38 |
| Brown, Charles E | 0.00 | 290.58 | 0.00 | 23.10 | 313.68 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 21.00 | 577.80 |
| Hairston, Evert L | 0.00 | 281.88 | 0.00 | 23.10 | 304.98 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 455.88 | 0.00 | 42.00 | 497.88 |
| Jackson, Clarice | 0.00 | 480.24 | 0.00 | 23.10 | 503.34 |
| Malouly, Patricia E | 0.00 | 461.10 | 0.00 | 23.10 | 484.20 |
| Mimms, Geraldine | 0.00 | 405.42 | 300.21 | 0.00 | 705.63 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 410.64 | 0.00 | 0.00 | 410.64 |
| Pufall, Greta M | 0.00 | 184.44 | 0.00 | 23.10 | 207.54 |
| Smith, Song | 0.00 | 389.76 | 0.00 | 23.10 | 412.86 |
| Staley, Jeffery L | 0.00 | 481.98 | 0.00 | 0.00 | 481.98 |
| TOTAL | 1700.00 | 5,385.30 | 300.21 | 291.90 | 7,677.41 |

12:56 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
May 5, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 354.96 | 25.20 | 380.16 |
| Baker, Rodger T | 0.00 | 285.36 | 21.00 | 306.36 |
| Ballou, Madlen S. | 0.00 | 214.02 | 21.00 | 235.02 |
| Blessing, Song | 0.00 | 175.74 | 18.90 | 194.64 |
| Brown, Charles E | 0.00 | 271.44 | 23.10 | 294.54 |
| Godlewski, Sharon A | 0.00 | 556.80 | 27.30 | 584.10 |
| Hairston, Evert L | 0.00 | 285.36 | 23.10 | 308.46 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 408.90 | 44.10 | 453.00 |
| Jackson, Clarice | 0.00 | 438.48 | 23.10 | 461.58 |
| Johnson, Michelle | 0.00 | 180.96 | 10.50 | 191.46 |
| Malouly, Patricia E | 0.00 | 504.60 | 23.10 | 527.70 |
| Mimms, Geraldine | 0.00 | 370.62 | 0.00 | 370.62 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 473.28 | 0.00 | 473.28 |
| Pufall, Greta M | 0.00 | 184.44 | 23.10 | 207.54 |
| Smith, Song | 0.00 | 386.28 | 23.10 | 409.38 |
| Staley, Jeffery L | 0.00 | 495.90 | 0.00 | 495.90 |
| TOTAL | 1700.00 | 5,587.14 | 306.60 | 7,593.74 |

12:56 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
May 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 339.30 | 23.10 | 362.40 |
| Baker, Rodger T | 0.00 | 247.08 | 23.10 | 270.18 |
| Ballou, Madlen S. | 0.00 | 210.54 | 23.10 | 233.64 |
| Blessing, Song | 0.00 | 139.20 | 23.10 | 162.30 |
| Brown, Charles E | 0.00 | 233.16 | 23.10 | 256.26 |
| Godlewski, Sharon A | 0.00 | 549.84 | 37.80 | 587.64 |
| Hairston, Evert L | 0.00 | 285.36 | 23.10 | 308.46 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 455.88 | 42.00 | 497.88 |
| Jackson, Clarice | 0.00 | 368.88 | 23.10 | 391.98 |
| Johnson, Michelle | 0.00 | 247.08 | 23.10 | 270.18 |
| Malouly, Patricia E | 0.00 | 464.58 | 23.10 | 487.68 |
| Mimms, Geraldine | 0.00 | 332.34 | 6.30 | 338.64 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 520.26 | 0.00 | 520.26 |
| Pufall, Greta M | 0.00 | 184.44 | 23.10 | 207.54 |
| Smith, Song | 0.00 | 327.12 | 21.00 | 348.12 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 556.80 |
| TOTAL | 1700.00 | 5,461.86 | 338.10 | 7,499.96 |

12:56 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### June 5, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 401.94 | 260.42 | 18.90 | 681.26 |
| Baker, Rodger T | 0.00 | 299.28 | 0.00 | 18.90 | 318.18 |
| Ballou, Madlen S. | 0.00 | 295.80 | 0.00 | 18.90 | 314.70 |
| Blessing, Song | 0.00 | 208.80 | 0.00 | 18.90 | 227.70 |
| Brown, Charles E | 0.00 | 290.58 | 0.00 | 18.90 | 309.48 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 33.60 | 590.40 |
| Hairston, Evert L | 0.00 | 302.76 | 0.00 | 18.90 | 321.66 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 532.44 | 0.00 | 39.90 | 572.34 |
| Jackson, Clarice | 0.00 | 414.12 | 0.00 | 18.90 | 433.02 |
| Johnson, Michelle | 0.00 | 368.88 | 0.00 | 18.90 | 387.78 |
| Malouly, Patricia E | 0.00 | 240.12 | 0.00 | 10.50 | 250.62 |
| Mimms, Geraldine | 0.00 | 372.36 | 0.00 | 6.30 | 378.66 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 515.04 | 0.00 | 0.00 | 515.04 |
| Pufall, Greta M | 0.00 | 208.80 | 0.00 | 16.80 | 225.60 |
| Smith, Song | 0.00 | 377.58 | 0.00 | 18.90 | 396.48 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| TOTAL | 1700.00 | 5,942.10 | 260.42 | 277.20 | 8,179.72 |

12:56 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
June 20, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 330.60 | 36.54 | 21.00 | 388.14 |
| Baker, Rodger T | 0.00 | 132.24 | 0.00 | 12.60 | 144.84 |
| Ballou, Madlen S. | 0.00 | 257.52 | 0.00 | 21.00 | 278.52 |
| Blessing, Song | 0.00 | 137.46 | 0.00 | 16.80 | 154.26 |
| Brown, Charles E | 0.00 | 254.04 | 0.00 | 21.00 | 275.04 |
| Godlewski, Sharon A | 0.00 | 527.22 | 0.00 | 27.30 | 554.52 |
| Hairston, Evert L | 0.00 | 269.70 | 0.00 | 21.00 | 290.70 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 314.94 | 0.00 | 39.90 | 354.84 |
| Jackson, Clarice | 0.00 | 393.24 | 0.00 | 23.10 | 416.34 |
| Johnson, Michelle | 0.00 | 384.54 | 0.00 | 25.20 | 409.74 |
| Malouly, Patricia E | 0.00 | 189.66 | 0.00 | 8.40 | 198.06 |
| Mimms, Geraldine | 0.00 | 339.30 | 0.00 | 4.20 | 343.50 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 468.06 | 0.00 | 0.00 | 468.06 |
| Pufall, Greta M | 0.00 | 174.00 | 0.00 | 21.00 | 195.00 |
| Smith, Song | 0.00 | 348.00 | 0.00 | 21.00 | 369.00 |
| Staley, Jeffery L | 0.00 | 511.56 | 0.00 | 6.30 | 517.86 |
| TOTAL | 1700.00 | 5,032.08 | 36.54 | 289.80 | 7,058.42 |

9:39 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### July through September 2003

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 2,192.40 | 0.00 | 604.04 | 148.40 | 2,944.84 |
| Baker, Rodger T | 0.00 | 1,218.00 | 0.00 | 334.48 | 98.70 | 1,651.18 |
| Ballou, Madlen S. | 0.00 | 1,245.84 | 222.72 | 342.92 | 107.10 | 1,918.58 |
| Blessing, Song | 0.00 | 69.60 | 0.00 | 19.20 | 8.40 | 97.20 |
| Brown, Charles E | 0.00 | 1,557.30 | 0.00 | 427.48 | 128.10 | 2,112.88 |
| Godlewski, Sharon A | 0.00 | 3,299.04 | 0.00 | 909.31 | 56.70 | 4,265.05 |
| Gulab, Angela | 0.00 | 1,785.24 | 0.00 | 492.10 | 191.10 | 2,468.44 |
| Hairston, Evert L | 0.00 | 1,766.10 | 257.52 | 486.62 | 130.20 | 2,640.44 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 400.00 | 0.00 | 0.00 | 5,200.00 |
| Harris, Ok Nan | 0.00 | 2,996.28 | 0.00 | 825.41 | 245.70 | 4,067.39 |
| Jackson, Clarice | 0.00 | 2,653.50 | 348.00 | 730.28 | 130.20 | 3,861.98 |
| Johnson, Michelle | 0.00 | 2,154.12 | 0.00 | 593.08 | 149.10 | 2,896.30 |
| Malouly, Patricia E | 0.00 | 2,775.30 | 0.00 | 763.51 | 128.10 | 3,666.91 |
| Mannings, Dondra | 0.00 | 69.60 | 0.00 | 19.20 | 0.00 | 88.80 |
| Mimms, Geraldine | 0.00 | 2,364.66 | 0.00 | 650.21 | 105.00 | 3,119.87 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 2,958.00 | 0.00 | 814.46 | 0.00 | 3,772.46 |
| Pufall, Greta M | 0.00 | 1,131.00 | 174.00 | 310.86 | 126.00 | 1,741.86 |
| Smith, Song | 0.00 | 1,480.74 | 348.00 | 407.90 | 90.30 | 2,326.94 |
| Staley, Jeffery L | 0.00 | 1,002.24 | 0.00 | 276.48 | 0.00 | 1,278.72 |
| Weatherly, Derick | 0.00 | 388.02 | 0.00 | 106.46 | 4.20 | 498.68 |
| Young, Lonnie | 0.00 | 849.12 | 0.00 | 233.48 | 8.40 | 1,091.00 |
| TOTAL | ***** | 33,956.10 | 1,750.24 | **** | 1,855.70 | 57,109.52 |

43 68 87
456.87
57 575.39

Page 1

12:57 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
July 3, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 358.44 | 0.00 | 27.30 | 385.74 |
| Baker, Rodger T | 0.00 | 247.08 | 0.00 | 23.10 | 270.18 |
| Ballou, Madlen S. | 0.00 | 73.08 | 222.72 | 4.20 | 300.00 |
| Blessing, Song | 0.00 | 69.60 | 0.00 | 8.40 | 78.00 |
| Brown, Charles E | 0.00 | 276.66 | 0.00 | 23.10 | 299.76 |
| Godlewski, Sharon A | 0.00 | 541.14 | 0.00 | 25.20 | 566.34 |
| Gulab, Angela | 0.00 | 182.70 | 0.00 | 0.00 | 182.70 |
| Hairston, Evert L | 0.00 | 276.66 | 0.00 | 23.10 | 299.76 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 435.00 | 0.00 | 42.00 | 477.00 |
| Jackson, Clarice | 0.00 | 459.36 | 0.00 | 23.10 | 482.46 |
| Johnson, Michelle | 0.00 | 257.52 | 0.00 | 23.10 | 280.62 |
| Malouly, Patricia E | 0.00 | 481.98 | 0.00 | 23.10 | 505.08 |
| Mannings, Dondra | 0.00 | 69.60 | 0.00 | 0.00 | 69.60 |
| Mimms, Geraldine | 0.00 | 358.44 | 0.00 | 12.60 | 371.04 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 530.70 | 0.00 | 0.00 | 530.70 |
| Pufall, Greta M | 0.00 | 174.00 | 0.00 | 18.90 | 192.90 |
| Smith, Song | 0.00 | 262.74 | 0.00 | 16.80 | 279.54 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| TOTAL | 1700.00 | 5,611.50 | 222.72 | 294.00 | 7,828.22 |

12:57 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### July 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 299.28 | 19.60 | 318.88 |
| Baker, Rodger T | 0.00 | 261.00 | 18.90 | 279.90 |
| Ballou, Madlen S. | 0.00 | 229.68 | 18.90 | 248.58 |
| Brown, Charles E | 0.00 | 252.30 | 18.90 | 271.20 |
| Godlewski, Sharon A | 0.00 | 537.66 | 18.90 | 556.56 |
| Gulab, Angela | 0.00 | 280.14 | 23.10 | 303.24 |
| Hairston, Evert L | 0.00 | 299.28 | 18.90 | 318.18 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 475.02 | 33.60 | 508.62 |
| Jackson, Clarice | 0.00 | 386.28 | 18.90 | 405.18 |
| Johnson, Michelle | 0.00 | 285.36 | 18.90 | 304.26 |
| Malouly, Patricia E | 0.00 | 455.88 | 18.90 | 474.78 |
| Mimms, Geraldine | 0.00 | 334.08 | 8.40 | 342.48 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 443.70 | 0.00 | 443.70 |
| Pufall, Greta M | 0.00 | 184.44 | 18.90 | 203.34 |
| Smith, Song | 0.00 | 236.64 | 14.70 | 251.34 |
| Staley, Jeffery L | 0.00 | 445.44 | 0.00 | 445.44 |
| Weatherly, Derick | 0.00 | 151.38 | 0.00 | 151.38 |
| TOTAL | 1700.00 | 5,557.56 | 269.50 | 7,527.06 |

12:57 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### August 5, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 349.74 | 27.30 | 377.04 |
| Baker, Rodger T | 0.00 | 247.08 | 23.10 | 270.18 |
| Ballou, Madlen S. | 0.00 | 250.56 | 25.20 | 275.76 |
| Brown, Charles E | 0.00 | 278.40 | 25.20 | 303.60 |
| Godlewski, Sharon A | 0.00 | 556.80 | 4.20 | 561.00 |
| Gulab, Angela | 0.00 | 341.04 | 50.40 | 391.44 |
| Hairston, Evert L | 0.00 | 320.16 | 25.20 | 345.36 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 494.16 | 50.40 | 544.56 |
| Jackson, Clarice | 0.00 | 407.16 | 25.20 | 432.36 |
| Johnson, Michelle | 0.00 | 353.22 | 27.30 | 380.52 |
| Malouly, Patricia E | 0.00 | 497.64 | 25.20 | 522.84 |
| Mimms, Geraldine | 0.00 | 351.48 | 18.90 | 370.38 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 487.20 | 0.00 | 487.20 |
| Pufall, Greta M | 0.00 | 194.88 | 25.20 | 220.08 |
| Smith, Song | 0.00 | 410.64 | 25.20 | 435.84 |
| Weatherly, Derick | 0.00 | 236.64 | 4.20 | 240.84 |
| TOTAL | 1700.00 | 5,776.80 | 382.20 | 7,859.00 |

12:57 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### August 20, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 375.84 | 0.00 | 34.30 | 410.14 |
| Baker, Rodger T | 0.00 | 215.76 | 0.00 | 12.60 | 228.36 |
| Ballou, Madlen S. | 0.00 | 226.20 | 0.00 | 21.00 | 247.20 |
| Brown, Charles E | 0.00 | 290.58 | 0.00 | 23.10 | 313.68 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Gulab, Angela | 0.00 | 341.04 | 0.00 | 46.20 | 387.24 |
| Hairston, Evert L | 0.00 | 313.20 | 0.00 | 23.10 | 336.30 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 556.80 | 0.00 | 42.00 | 598.80 |
| Jackson, Clarice | 0.00 | 414.12 | 0.00 | 23.10 | 437.22 |
| Johnson, Michelle | 0.00 | 485.46 | 0.00 | 29.40 | 514.86 |
| Malouly, Patricia E | 0.00 | 483.72 | 0.00 | 23.10 | 506.82 |
| Mimms, Geraldine | 0.00 | 436.74 | 0.00 | 23.10 | 459.84 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 516.78 | 0.00 | 0.00 | 516.78 |
| Pufall, Greta M | 0.00 | 219.24 | 0.00 | 23.10 | 242.34 |
| Smith, Song | 0.00 | 396.72 | 348.00 | 23.10 | 767.82 |
| TOTAL | 1700.00 | 5,829.00 | 348.00 | 347.20 | 8,224.20 |

12:58 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
September 5, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 389.76 | 0.00 | 21.00 | 410.76 |
| Ballou, Madlen S. | 0.00 | 236.64 | 0.00 | 18.90 | 255.54 |
| Brown, Charles E | 0.00 | 245.34 | 0.00 | 18.90 | 264.24 |
| Godlewski, Sharon A | 0.00 | 549.84 | 0.00 | 0.00 | 549.84 |
| Gulab, Angela | 0.00 | 306.24 | 0.00 | 33.60 | 339.84 |
| Hairston, Evert L | 0.00 | 271.44 | 0.00 | 18.90 | 290.34 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 556.80 | 0.00 | 37.80 | 594.60 |
| Jackson, Clarice | 0.00 | 429.78 | 348.00 | 18.90 | 796.68 |
| Johnson, Michelle | 0.00 | 354.96 | 0.00 | 29.40 | 384.36 |
| Malouly, Patricia E | 0.00 | 386.28 | 0.00 | 16.80 | 403.08 |
| Mimms, Geraldine | 0.00 | 353.22 | 0.00 | 18.90 | 372.12 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 422.82 | 0.00 | 0.00 | 422.82 |
| Pufall, Greta M | 0.00 | 174.00 | 0.00 | 18.90 | 192.90 |
| Smith, Song | 0.00 | 174.00 | 0.00 | 10.50 | 184.50 |
| Young, Lonnie | 0.00 | 351.48 | 0.00 | 4.20 | 355.68 |
| TOTAL | **1700.00** | **5,202.60** | **348.00** | **266.70** | **7,517.30** |

12:58 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### September 20, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 419.34 | 0.00 | 18.90 | 438.24 |
| Baker, Rodger T | 0.00 | 247.08 | 0.00 | 21.00 | 268.08 |
| Ballou, Madlen S. | 0.00 | 229.68 | 0.00 | 18.90 | 248.58 |
| Brown, Charles E | 0.00 | 214.02 | 0.00 | 18.90 | 232.92 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 8.40 | 565.20 |
| Gulab, Angela | 0.00 | 334.08 | 0.00 | 37.80 | 371.88 |
| Hairston, Evert L | 0.00 | 285.36 | 257.52 | 21.00 | 563.88 |
| Hairston, Jeanette | 800.00 | 0.00 | 400.00 | 0.00 | 1,200.00 |
| Harris, Ok Nan | 0.00 | 478.50 | 0.00 | 39.90 | 518.40 |
| Jackson, Clarice | 0.00 | 556.80 | 0.00 | 21.00 | 577.80 |
| Johnson, Michelle | 0.00 | 417.60 | 0.00 | 21.00 | 438.60 |
| Malouly, Patricia E | 0.00 | 469.80 | 0.00 | 21.00 | 490.80 |
| Mimms, Geraldine | 0.00 | 530.70 | 0.00 | 23.10 | 553.80 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 184.44 | 174.00 | 21.00 | 379.44 |
| Young, Lonnie | 0.00 | 497.64 | 0.00 | 4.20 | 501.84 |
| TOTAL | **1700.00** | **5,978.64** | **831.52** | **296.10** | **8,806.26** |

722