9:39 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
October through December 2003

| | Salary | Hourly R... | Vacation Ho... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,971.32 | 0.00 | 617.85 | 117.60 | 2,706.77 |
| Baker, Rodger T | 0.00 | 1,502.19 | 244.53 | 465.51 | 111.30 | 2,323.53 |
| Ballou, Madlen S. | 0.00 | 1,517.33 | 0.00 | 470.58 | 121.80 | 2,109.71 |
| Brown, Charles E | 0.00 | 1,689.78 | 0.00 | 500.28 | 123.90 | 2,313.96 |
| Godlewski, Sharon A | 0.00 | 3,454.11 | 0.00 | **** | 18.90 | 4,549.37 |
| Gulab, Angela | 0.00 | 1,945.58 | 0.00 | 603.45 | 243.60 | 2,792.63 |
| Hairston, Evert L | 0.00 | 1,837.76 | 257.52 | 572.67 | 123.90 | 2,791.85 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| Harris, Ok Nan | 0.00 | 2,698.93 | 0.00 | 837.84 | 235.20 | 3,771.97 |
| Jackson, Clarice | 0.00 | 2,827.97 | 0.00 | 876.47 | 126.00 | 3,830.44 |
| Johnson, Michelle | 0.00 | 2,047.81 | 0.00 | 635.56 | 123.90 | 2,807.27 |
| Malouly, Patricia E | 0.00 | 2,822.75 | 0.00 | 876.76 | 119.70 | 3,819.21 |
| Mimms, Geraldine | 0.00 | 2,311.76 | 0.00 | 717.64 | 115.50 | 3,144.90 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 3,217.00 | 0.00 | 998.00 | 0.00 | 4,215.00 |
| Pufall, Greta M | 0.00 | 1,171.33 | 174.00 | 364.76 | 121.80 | 1,831.89 |
| Smith, Song | 0.00 | 1,770.99 | 0.00 | 564.04 | 88.20 | 2,423.23 |
| Young, Lonnie | 0.00 | 2,736.48 | 0.00 | 852.49 | 44.10 | 3,633.07 |
| TOTAL | ***** | 35,523.09 | 676.05 | ***** | 1,835.40 | 59,264.80 |

4533.75
474.11
64,272.66

12:58 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### October 5, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 196.62 | 0.00 | 12.60 | 209.22 |
| Baker, Rodger T | 0.00 | 261.00 | 0.00 | 23.10 | 284.10 |
| Ballou, Madlen S. | 0.00 | 255.78 | 0.00 | 23.10 | 278.88 |
| Brown, Charles E | 0.00 | 281.88 | 0.00 | 23.10 | 304.98 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 4.20 | 561.00 |
| Gulab, Angela | 0.00 | 365.40 | 0.00 | 46.20 | 411.60 |
| Hairston, Evert L. | 0.00 | 285.36 | 257.52 | 23.10 | 565.98 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 461.10 | 0.00 | 46.20 | 507.30 |
| Jackson, Clarice | 0.00 | 556.80 | 0.00 | 23.10 | 579.90 |
| Johnson, Michelle | 0.00 | 360.18 | 0.00 | 25.20 | 385.38 |
| Malouly, Patricia E | 0.00 | 494.16 | 0.00 | 23.10 | 517.26 |
| Mimms, Geraldine | 0.00 | 403.68 | 0.00 | 25.20 | 428.88 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 163.56 | 174.00 | 23.10 | 360.66 |
| Young, Lonnie | 0.00 | 424.56 | 0.00 | 6.30 | 430.86 |
| TOTAL | 1700.00 | 5,623.68 | 431.52 | 327.60 | 8,082.80 |

12:58 PM

02/18/05

# H & R Services, Inc.

## Employee Earnings Summary

October 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 348.27 | 23.10 | 371.37 |
| Baker, Rodger T | 0.00 | 263.06 | 14.70 | 277.76 |
| Ballou, Madlen S. | 0.00 | 238.97 | 18.90 | 257.87 |
| Brown, Charles E | 0.00 | 281.58 | 18.90 | 300.48 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 592.80 |
| Gulab, Angela | 0.00 | 311.22 | 37.80 | 349.02 |
| Hairston, Evert L | 0.00 | 311.22 | 18.90 | 330.12 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 455.72 | 37.80 | 493.52 |
| Jackson, Clarice | 0.00 | 570.57 | 21.00 | 591.57 |
| Johnson, Michelle | 0.00 | 326.04 | 18.90 | 344.94 |
| Malouly, Patricia E | 0.00 | 496.47 | 18.90 | 515.37 |
| Mimms, Geraldine | 0.00 | 424.22 | 21.00 | 445.22 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 509.44 | 0.00 | 509.44 |
| Pufall, Greta M | 0.00 | 196.37 | 16.80 | 213.17 |
| Smith, Song | 0.00 | 185.25 | 8.40 | 193.65 |
| Young, Lonnie | 0.00 | 518.70 | 10.50 | 529.20 |
| TOTAL | 1700.00 | 6,029.90 | 285.60 | 8,015.50 |

12:58 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### November 5, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 413.11 | 25.20 | 438.31 |
| Baker, Rodger T | 0.00 | 226.01 | 16.80 | 242.81 |
| Ballou, Madlen S. | 0.00 | 303.81 | 25.20 | 329.01 |
| Brown, Charles E | 0.00 | 324.19 | 25.20 | 349.39 |
| Godlewski, Sharon A | 0.00 | 592.80 | 4.20 | 597.00 |
| Gulab, Angela | 0.00 | 377.91 | 50.40 | 428.31 |
| Hairston, Evert L | 0.00 | 340.86 | 25.20 | 366.06 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 533.52 | 50.40 | 583.92 |
| Jackson, Clarice | 0.00 | 518.70 | 25.20 | 543.90 |
| Johnson, Michelle | 0.00 | 411.26 | 25.20 | 436.46 |
| Malouly, Patricia E | 0.00 | 426.08 | 21.00 | 447.08 |
| Mimms, Geraldine | 0.00 | 411.26 | 12.60 | 423.86 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 590.95 | 0.00 | 590.95 |
| Pufall, Greta M | 0.00 | 244.53 | 25.20 | 269.73 |
| Smith, Song | 0.00 | 452.01 | 25.20 | 477.21 |
| Young, Lonnie | 0.00 | 429.78 | 0.00 | 429.78 |
| TOTAL | 1700.00 | 6,596.78 | 357.00 | 8,653.78 |

12:59 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 370.50 | 16.80 | 387.30 |
| Baker, Rodger T | 0.00 | 244.53 | 16.80 | 261.33 |
| Ballou, Madlen S. | 0.00 | 231.56 | 16.80 | 248.36 |
| Brown, Charles E | 0.00 | 264.91 | 16.80 | 281.71 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 592.80 |
| Gulab, Angela | 0.00 | 274.17 | 29.40 | 303.57 |
| Hairston, Evert L | 0.00 | 311.22 | 16.80 | 328.02 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 442.75 | 35.70 | 478.45 |
| Jackson, Clarice | 0.00 | 370.50 | 16.80 | 387.30 |
| Johnson, Michelle | 0.00 | 326.04 | 16.80 | 342.84 |
| Malouly, Patricia E | 0.00 | 461.27 | 16.80 | 478.07 |
| Mimms, Geraldine | 0.00 | 363.09 | 16.80 | 379.89 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 470.54 | 0.00 | 470.54 |
| Pufall, Greta M | 0.00 | 185.25 | 16.80 | 202.05 |
| Smith, Song | 0.00 | 370.50 | 16.80 | 387.30 |
| Young, Lonnie | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 1700.00 | 5,279.63 | 249.90 | 7,229.53 |

12:59 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
December 5, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 292.70 | 16.80 | 309.50 |
| Baker, Rodger T | 0.00 | 244.53 | 16.80 | 261.33 |
| Ballou, Madlen S. | 0.00 | 235.27 | 14.70 | 249.97 |
| Brown, Charles E | 0.00 | 253.79 | 16.80 | 270.59 |
| Godlewski, Sharon A | 0.00 | 526.11 | 4.20 | 530.31 |
| Gulab, Angela | 0.00 | 296.40 | 33.60 | 330.00 |
| Hairston, Evert L | 0.00 | 281.58 | 16.80 | 298.38 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 420.52 | 33.60 | 454.12 |
| Jackson, Clarice | 0.00 | 381.62 | 16.80 | 398.42 |
| Johnson, Michelle | 0.00 | 311.22 | 16.80 | 328.02 |
| Malouly, Patricia E | 0.00 | 446.45 | 16.80 | 463.25 |
| Mimms, Geraldine | 0.00 | 355.68 | 18.90 | 374.58 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 539.08 | 0.00 | 539.08 |
| Pufall, Greta M | 0.00 | 185.25 | 16.80 | 202.05 |
| Smith, Song | 0.00 | 370.50 | 16.80 | 387.30 |
| Young, Lonnie | 0.00 | 905.87 | 21.00 | 926.87 |
| TOTAL | 1700.00 | 6,046.57 | 277.20 | 8,023.77 |

12:59 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
January 5, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 335.30 | 0.00 | 21.00 | 356.30 |
| Baker, Rodger T | 0.00 | 103.74 | 0.00 | 8.40 | 112.14 |
| Ballou, Madlen S. | 0.00 | 270.47 | 0.00 | 21.00 | 291.47 |
| Brown, Charles E | 0.00 | 303.81 | 0.00 | 21.00 | 324.81 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 0.00 | 592.80 |
| Gulab, Angela | 0.00 | 353.83 | 0.00 | 29.40 | 383.23 |
| Hairston, Evert L | 0.00 | 344.57 | 0.00 | 21.00 | 365.57 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 515.00 | 192.66 | 42.00 | 749.66 |
| Jackson, Clarice | 0.00 | 579.83 | 0.00 | 21.00 | 600.83 |
| Johnson, Michelle | 0.00 | 268.61 | 0.00 | 16.80 | 285.41 |
| Malouly, Patricia E | 0.00 | 516.85 | 0.00 | 18.90 | 535.75 |
| Mimms, Geraldine | 0.00 | 446.45 | 0.00 | 16.80 | 463.25 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 513.14 | 0.00 | 0.00 | 513.14 |
| Pufall, Greta M | 0.00 | 242.68 | 0.00 | 21.00 | 263.68 |
| Smith, Song | 0.00 | 420.52 | 0.00 | 21.00 | 441.52 |
| Young, Lonnie | 0.00 | 392.73 | 0.00 | 14.70 | 407.43 |
| **TOTAL** | **1700.00** | **6,200.33** | **192.66** | **294.00** | **8,386.99** |

12:59 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### January 20, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 324.19 | 0.00 | 18.90 | 343.09 |
| Baker, Rodger T | 0.00 | 274.17 | 0.00 | 18.90 | 293.07 |
| Ballou, Madlen S. | 0.00 | 263.06 | 0.00 | 18.90 | 281.96 |
| Brown, Charles E | 0.00 | 196.37 | 0.00 | 14.70 | 211.07 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 0.00 | 592.80 |
| Gulab, Angela | 0.00 | 303.81 | 0.00 | 33.60 | 337.41 |
| Hairston, Evert L | 0.00 | 318.63 | 0.00 | 18.90 | 337.53 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 468.68 | 192.66 | 37.80 | 699.14 |
| Jackson, Clarice | 0.00 | 503.88 | 0.00 | 21.00 | 524.88 |
| Johnson, Michelle | 0.00 | 340.86 | 0.00 | 18.90 | 359.76 |
| Malouly, Patricia E | 0.00 | 496.47 | 0.00 | 18.90 | 515.37 |
| Mimms, Geraldine | 0.00 | 405.70 | 0.00 | 23.10 | 428.80 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 498.32 | 0.00 | 0.00 | 498.32 |
| Pufall, Greta M | 0.00 | 185.25 | 0.00 | 16.80 | 202.05 |
| Smith, Song | 0.00 | 403.85 | 0.00 | 18.90 | 422.75 |
| Young, Lonnie | 0.00 | 527.96 | 0.00 | 8.40 | 536.36 |
| TOTAL | 1700.00 | 6,104.00 | 192.66 | 287.70 | 8,284.36 |

1:00 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
February 5, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 342.71 | 0.00 | 18.90 | 361.61 |
| Baker, Rodger T | 0.00 | 263.06 | 0.00 | 21.00 | 284.06 |
| Ballou, Madlen S. | 0.00 | 216.74 | 0.00 | 18.90 | 235.64 |
| Brown, Charles E | 0.00 | 276.02 | 0.00 | 21.00 | 297.02 |
| Godlewski, Sharon A | 0.00 | 589.10 | 0.00 | 0.00 | 589.10 |
| Gulab, Angela | 0.00 | 318.63 | 0.00 | 42.00 | 360.63 |
| Hairston, Evert L | 0.00 | 311.22 | 0.00 | 21.00 | 332.22 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 439.04 | 0.00 | 42.00 | 481.04 |
| Jackson, Clarice | 0.00 | 476.09 | 0.00 | 21.00 | 497.09 |
| Johnson, Michelle | 0.00 | 314.93 | 0.00 | 18.90 | 333.83 |
| Malouly, Patricia E | 0.00 | 494.62 | 231.56 | 21.00 | 747.18 |
| Mimms, Geraldine | 0.00 | 339.01 | 0.00 | 21.00 | 360.01 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 592.80 | 0.00 | 0.00 | 592.80 |
| Pufall, Greta M | 0.00 | 220.45 | 0.00 | 21.00 | 241.45 |
| Smith, Song | 0.00 | 407.55 | 0.00 | 21.00 | 428.55 |
| Young, Lonnie | 0.00 | 426.08 | 0.00 | 8.40 | 434.48 |
| TOTAL | 1700.00 | 6,028.05 | 231.56 | 317.10 | 8,276.71 |

1:00 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
February 20, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 379.76 | 21.00 | 400.76 |
| Baker, Rodger T | 0.00 | 244.53 | 16.80 | 261.33 |
| Ballou, Madlen S. | 0.00 | 229.71 | 18.90 | 248.61 |
| Brown, Charles E | 0.00 | 263.06 | 18.90 | 281.96 |
| Godlewski, Sharon A | 0.00 | 542.78 | 6.30 | 549.08 |
| Gulab, Angela | 0.00 | 303.81 | 37.80 | 341.61 |
| Hairston, Evert L | 0.00 | 300.11 | 18.90 | 319.01 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 485.36 | 39.90 | 525.26 |
| Jackson, Clarice | 0.00 | 511.29 | 21.00 | 532.29 |
| Johnson, Michelle | 0.00 | 307.52 | 18.90 | 326.42 |
| Malouly, Patricia E | 0.00 | 459.42 | 18.90 | 478.32 |
| McDaniel, Melody | 0.00 | 170.43 | 0.00 | 170.43 |
| Mimms, Geraldine | 0.00 | 407.55 | 21.00 | 428.55 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 592.80 | 0.00 | 592.80 |
| Pufall, Greta M | 0.00 | 240.83 | 18.90 | 259.73 |
| Smith, Song | 0.00 | 251.94 | 14.70 | 266.64 |
| Young, Lonnie | 0.00 | 592.80 | 8.40 | 601:20 |
| TOTAL | 1700.00 | 6,283.70 | 300.30 | 8,284.00 |

1:00 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
March 5, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 392.73 | 0.00 | 25.20 | 417.93 |
| Baker, Rodger T | 0.00 | 266.76 | 0.00 | 18.90 | 285.66 |
| Ballou, Madlen S. | 0.00 | 235.27 | 0.00 | 18.90 | 254.17 |
| Brown, Charles E | 0.00 | 261.20 | 131.53 | 18.90 | 411.63 |
| Godlewski, Sharon A | 0.00 | 424.22 | 251.94 | 4.20 | 680.36 |
| Gulab, Angela | 0.00 | 276.02 | 0.00 | 33.60 | 309.62 |
| Hairston, Evert L | 0.00 | 303.81 | 0.00 | 18.90 | 322.71 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 440.90 | 0.00 | 35.70 | 476.60 |
| Jackson, Clarice | 0.00 | 474.24 | 0.00 | 18.90 | 493.14 |
| Johnson, Michelle | 0.00 | 285.29 | 0.00 | 16.80 | 302.09 |
| Malouly, Patricia E | 0.00 | 331.60 | 231.56 | 12.60 | 575.76 |
| McDaniel, Melody | 0.00 | 427.93 | 0.00 | 21.00 | 448.93 |
| Mimms, Geraldine | 0.00 | 342.71 | 0.00 | 18.90 | 361.61 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 533.52 | 192.66 | 0.00 | 726.18 |
| Pufall, Greta M | 0.00 | 185.25 | 0.00 | 18.90 | 204.15 |
| Young, Lonnie | 0.00 | 572.42 | 0.00 | 4.20 | 576.62 |
| TOTAL | 1700.00 | 5,753.87 | 807.69 | 285.60 | 8,547.16 |

1:00 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
March 20, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 368.65 | 0.00 | 23.10 | 391.75 |
| Baker, Rodger T | 0.00 | 263.06 | 0.00 | 23.10 | 286.16 |
| Ballou, Madlen S. | 0.00 | 242.68 | 0.00 | 21.00 | 263.68 |
| Brown, Charles E | 0.00 | 266.76 | 131.53 | 21.00 | 419.29 |
| Godlewski, Sharon A | 0.00 | 555.75 | 251.94 | 12.60 | 820.29 |
| Gulab, Angela | 0.00 | 327.89 | 0.00 | 46.20 | 374.09 |
| Hairston, Evert L | 0.00 | 307.52 | 0.00 | 23.10 | 330.62 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 468.68 | 0.00 | 46.20 | 514.88 |
| Jackson, Clarice | 0.00 | 487.21 | 0.00 | 23.10 | 510.31 |
| Johnson, Michelle | 0.00 | 303.81 | 0.00 | 21.00 | 324.81 |
| Malouly, Patricia E | 0.00 | 437.19 | 0.00 | 23.10 | 460.29 |
| McDaniel, Melody | 0.00 | 411.26 | 0.00 | 21.00 | 432.26 |
| Mimms, Geraldine | 0.00 | 333.45 | 0.00 | 18.90 | 352.35 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 516.85 | 192.66 | 0.00 | 709.51 |
| Pufall, Greta M | 0.00 | 196.37 | 0.00 | 23.10 | 219.47 |
| Young, Lonnie | 0.00 | 507.59 | 0.00 | 12.60 | 520.19 |
| TOTAL | 1700.00 | 5,994.72 | 576.13 | 359.10 | 8,629.95 |

9:40 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
April through June 2004

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,919.20 | 333.20 | 608.40 | 119.70 | 2,980.50 |
| Baker, Rodger T | 0.00 | 1,565.38 | 0.00 | 496.43 | 130.20 | 2,192.01 |
| Ballou, Madlen S. | 0.00 | 1,387.53 | 0.00 | 438.83 | 132.30 | 1,958.66 |
| Brown, Charles E | 0.00 | 1,746.92 | 0.00 | 552.82 | 132.30 | 2,432.04 |
| Godlewski, Sharon A | 0.00 | 3,354.88 | 0.00 | **** | 79.80 | 4,502.46 |
| Gulab, Angela | 0.00 | 2,037.77 | 0.00 | 646.17 | 241.50 | 2,925.44 |
| Hairston, Evert L | 0.00 | 1,876.59 | 0.00 | 595.54 | 134.40 | 2,606.53 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| Harris, Ok Nan | 0.00 | 2,532.38 | 0.00 | 803.93 | 226.80 | 3,563.11 |
| Jackson, Clarice | 0.00 | 3,260.40 | 0.00 | **** | 136.50 | 4,435.30 |
| Johnson, Michelle | 0.00 | 1,448.65 | 309.24 | 460.90 | 84.00 | 2,302.79 |
| Malouly, Patricia E | 0.00 | 2,684.28 | 0.00 | 852.78 | 132.30 | 3,669.36 |
| McDaniel, Melody | 0.00 | 2,634.27 | 0.00 | 836.62 | 134.40 | 3,605.29 |
| Mimms, Geraldine | 0.00 | 2,578.69 | 333.46 | 819.39 | 144.90 | 3,876.44 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 450.00 | 0.00 | 0.00 | 5,850.00 |
| Pufall, Gregory A | 0.00 | 2,921.40 | 0.00 | 928.30 | 8.40 | 3,858.10 |
| Pufall, Greta M | 0.00 | 1,215.26 | 0.00 | 385.16 | 132.30 | 1,732.72 |
| Young, Lonnie | 0.00 | 2,767.64 | 0.00 | 880.04 | 67.20 | 3,714.88 |
| TOTAL | ***** | 35,931.24 | 1,425.90 | ***** | 2,037.00 | 61,005.63 |

4666.93
488.04

66,160.60

735

1:00 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
April 5, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 403.85 | 0.00 | 25.20 | 429.05 |
| Baker, Rodger T | 0.00 | 263.06 | 0.00 | 23.10 | 286.16 |
| Ballou, Madlen S. | 0.00 | 259.35 | 0.00 | 25.20 | 284.55 |
| Brown, Charles E | 0.00 | 316.78 | 0.00 | 25.20 | 341.98 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 6.30 | 599.10 |
| Gulab, Angela | 0.00 | 361.24 | 0.00 | 50.40 | 411.64 |
| Hairston, Evert L | 0.00 | 335.30 | 0.00 | 25.20 | 360.50 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 485.36 | 0.00 | 50.40 | 535.76 |
| Jackson, Clarice | 0.00 | 526.11 | 0.00 | 25.20 | 551.31 |
| Johnson, Michelle | 0.00 | 237.12 | 0.00 | 18.90 | 256.02 |
| Malouly, Patricia F | 0.00 | 492.77 | 0.00 | 25.20 | 517.97 |
| McDaniel, Melody | 0.00 | 494.62 | 0.00 | 25.20 | 519.82 |
| Mimms, Geraldine | 0.00 | 439.04 | 0.00 | 25.20 | 464.24 |
| Monroe, Wilbert | 900.00 | 0.00 | 450.00 | 0.00 | 1,350.00 |
| Pufall, Gregory A | 0.00 | 518.70 | 0.00 | 0.00 | 518.70 |
| Pufall, Greta M | 0.00 | 207.48 | 0.00 | 25.20 | 232.68 |
| Young, Lonnie | 0.00 | 355.68 | 0.00 | 8.40 | 364.08 |
| TOTAL | 1700.00 | 6,289.26 | 450.00 | 384.30 | 8,823.56 |

1:00 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### April 20, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 175.99 | 14.70 | 190.69 |
| Baker, Rodger T | 0.00 | 277.88 | 23.10 | 300.98 |
| Ballou, Madlen S. | 0.00 | 198.22 | 23.10 | 221.32 |
| Brown, Charles E | 0.00 | 276.02 | 23.10 | 299.12 |
| Godlewski, Sharon A | 0.00 | 552.05 | 39.90 | 591.95 |
| Gulab, Angela | 0.00 | 281.58 | 35.70 | 317.28 |
| Hairston, Evert L | 0.00 | 307.52 | 23.10 | 330.62 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 444.60 | 46.20 | 490.80 |
| Jackson, Clarice | 0.00 | 563.16 | 23.10 | 586.26 |
| Johnson. Michelle | 0.00 | 357.53 | 23.10 | 380.63 |
| Malouly, Patricia E | 0.00 | 453.86 | 23.10 | 476.96 |
| McDaniel, Melody | 0.00 | 429.78 | 23.10 | 452.88 |
| Mimms, Geraldine | 0.00 | 407.55 | 25.20 | 432.75 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 502.03 | 8.40 | 510.43 |
| Pufall, Greta M | 0.00 | 196.37 | 23.10 | 219.47 |
| Young, Lonnie | 0.00 | 472.39 | 21.00 | 493.39 |
| TOTAL | 1700.00 | 5,896.53 | 399.00 | 7,995.53 |

1:01 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
May 5, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 250.09 | 16.80 | 266.89 |
| Baker, Rodger T | 0.00 | 274.17 | 21.00 | 295.17 |
| Ballou, Madlen S. | 0.00 | 220.45 | 21.00 | 241.45 |
| Brown, Charles E | 0.00 | 309.37 | 23.10 | 332.47 |
| Godlewski, Sharon A | 0.00 | 592.80 | 12.60 | 605.40 |
| Gulab, Angela | 0.00 | 389.03 | 44.10 | 433.13 |
| Hairston, Evert L | 0.00 | 331.60 | 23.10 | 354.70 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 339.01 | 29.40 | 368.41 |
| Jackson, Clarice | 0.00 | 526.11 | 23.10 | 549.21 |
| Johnson, Michelle | 0.00 | 422.37 | 12.60 | 434.97 |
| Malouly, Patricia E | 0.00 | 474.24 | 23.10 | 497.34 |
| McDaniel, Melody | 0.00 | 463.13 | 23.10 | 486.23 |
| Mimms, Geraldine | 0.00 | 509.44 | 29.40 | 538.84 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 526.11 | 0.00 | 526.11 |
| Pufall, Greta M | 0.00 | 233.42 | 23.10 | 256.52 |
| Young, Lonnie | 0.00 | 568.72 | 10.50 | 579.22 |
| TOTAL | **1700.00** | **6,430.06** | **336.00** | **8,466.06** |

1:01 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
May 20, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 377.91 | 166.60 | 23.10 | 567.61 |
| Baker, Rodger T | 0.00 | 244.53 | 0.00 | 21.00 | 265.53 |
| Ballou, Madlen S. | 0.00 | 235.27 | 0.00 | 21.00 | 256.27 |
| Brown, Charles E | 0.00 | 257.50 | 0.00 | 18.90 | 276.40 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 10.50 | 603.30 |
| Gulab, Angela | 0.00 | 277.88 | 0.00 | 33.60 | 311.48 |
| Hairston, Evert L | 0.00 | 281.58 | 0.00 | 21.00 | 302.58 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 351.98 | 0.00 | 31.50 | 383.48 |
| Jackson, Clarice | 0.00 | 474.24 | 0.00 | 21.00 | 495.24 |
| Johnson, Michelle | 0.00 | 311.22 | 154.62 | 21.00 | 486.84 |
| Malouly, Patricia E | 0.00 | 353.83 | 0.00 | 18.90 | 372.73 |
| McDaniel, Melody | 0.00 | 394.58 | 0.00 | 21.00 | 415.58 |
| Mimms, Geraldine | 0.00 | 385.32 | 166.73 | 21.00 | 573.05 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 433.49 | 0.00 | 0.00 | 433.49 |
| Pufall, Greta M | 0.00 | 185.25 | 0.00 | 21.00 | 206.25 |
| Young, Lonnie | 0.00 | 422.37 | 0.00 | 8.40 | 430.77 |
| TOTAL | 1700.00 | 5,579.75 | 487.95 | 312.90 | 8,080.60 |

1:01 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
June 10, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 398.29 | 166.60 | 18.90 | 583.79 |
| Baker, Rodger T | 0.00 | 257.50 | 0.00 | 21.00 | 278.50 |
| Ballou, Madlen S. | 0.00 | 205.63 | 0.00 | 21.00 | 226.63 |
| Brown, Charles E | 0.00 | 277.88 | 0.00 | 21.00 | 298.88 |
| Godlewski, Sharon A | 0.00 | 570.57 | 0.00 | 0.00 | 570.57 |
| Gulab, Angela | 0.00 | 353.83 | 0.00 | 35.70 | 389.53 |
| Hairston, Evert L | 0.00 | 309.37 | 0.00 | 21.00 | 330.37 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 450.16 | 0.00 | 27.30 | 477.46 |
| Jackson, Clarice | 0.00 | 577.98 | 0.00 | 21.00 | 598.98 |
| Johnson, Michelle | 0.00 | 120.41 | 154.62 | 8.40 | 283.43 |
| Malouly, Patricia E | 0.00 | 431.63 | 0.00 | 21.00 | 452.63 |
| McDaniel, Melody | 0.00 | 426.08 | 0.00 | 21.00 | 447.08 |
| Mimms, Geraldine | 0.00 | 389.03 | 166.73 | 21.00 | 576.76 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 494.62 | 0.00 | 0.00 | 494.62 |
| Pufall, Greta M | 0.00 | 196.37 | 0.00 | 18.90 | 215.27 |
| Young, Lonnie | 0.00 | 370.50 | 0.00 | 10.50 | 381.00 |
| TOTAL | 1700.00 | 5,829.85 | 487.95 | 287.70 | 8,305.50 |

1:01 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
June 25, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 313.07 | 21.00 | 334.07 |
| Baker, Rodger T | 0.00 | 248.24 | 21.00 | 269.24 |
| Ballou, Madlen S. | 0.00 | 268.61 | 21.00 | 289.61 |
| Brown, Charles E | 0.00 | 309.37 | 21.00 | 330.37 |
| Godlewski, Sharon A | 0.00 | 453.86 | 10.50 | 464.36 |
| Gulab, Angela | 0.00 | 374.21 | 42.00 | 416.21 |
| Hairston, Evert L | 0.00 | 311.22 | 21.00 | 332.22 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 461.27 | 42.00 | 503.27 |
| Jackson, Clarice | 0.00 | 592.80 | 23.10 | 615.90 |
| Malouly, Patricia E | 0.00 | 477.95 | 21.00 | 498.95 |
| McDaniel, Melody | 0.00 | 426.08 | 21.00 | 447.08 |
| Mimms, Geraldine | 0.00 | 448.31 | 23.10 | 471.41 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 446.45 | 0.00 | 446.45 |
| Pufall, Greta M | 0.00 | 196.37 | 21.00 | 217.37 |
| Young, Lonnie | 0.00 | 577.98 | 8.40 | 586.38 |
| TOTAL | **1700.00** | **5,905.79** | **317.10** | **7,922.89** |

9:40 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
July through September 2004

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,470.89 | 0.00 | 466.09 | 83.20 | 2,025.18 |
| Baker, Rodger T | 0.00 | 1,222.67 | 0.00 | 387.52 | 100.80 | 1,710.99 |
| Ballou, Madlen S. | 0.00 | 1,394.94 | 237.12 | 442.14 | 117.60 | 2,191.80 |
| Brown, Charles E | 0.00 | 1,732.10 | 0.00 | 550.00 | 123.10 | 2,410.20 |
| Fuller, Arzola | 0.00 | 479.80 | 0.00 | 123.75 | 27.30 | 630.85 |
| Godlewski, Sharon A | 0.00 | 2,960.29 | 0.00 | 942.34 | 65.10 | 3,967.73 |
| Gulab, Angela | 0.00 | 1,841.39 | 266.76 | 584.09 | 151.20 | 2,843.44 |
| Hairston, Evert L | 0.00 | 1,961.81 | 592.80 | 622.21 | 130.20 | 3,307.02 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 400.00 | 0.00 | 0.00 | 5,200.00 |
| Harris, Ok Nan | 0.00 | 2,836.18 | 0.00 | 901.63 | 247.80 | 3,985.61 |
| Jackson, Clarice | 0.00 | 3,556.80 | 800.28 | **** | 207.90 | 5,697.78 |
| Johnson, Michelle | 0.00 | 48.17 | 0.00 | 14.87 | 4.20 | 67.24 |
| Malouly, Patricia E | 0.00 | 2,449.02 | 0.00 | 778.57 | 119.70 | 3,347.29 |
| McDaniel, Melody | 0.00 | 2,439.75 | 0.00 | 774.90 | 121.80 | 3,336.45 |
| Mimms, Geraldine | 0.00 | 2,741.70 | 0.00 | 872.25 | 106.40 | 3,720.35 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 2,780.61 | 0.00 | 883.70 | 2.10 | 3,666.41 |
| Pufall, Greta M | 0.00 | 1,278.24 | 370.50 | 405.69 | 128.10 | 2,182.53 |
| Webb, Vanessa | 0.00 | 1,593.15 | 0.00 | 506.45 | 100.80 | 2,200.40 |
| Young, Lonnie | 0.00 | 3,006.61 | 859.56 | 956.86 | 77.70 | 4,900.73 |
| TOTAL | ***** | 35,794.12 | 3,527.02 | ***** | 1,925.00 | 62,792.00 |

4803.58
502 33
68,097.91

742

1:02 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
July 10, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 431.63 | 23.10 | 454.73 |
| Baker, Rodger T | 0.00 | 263.06 | 23.10 | 286.16 |
| Ballou, Madlen S. | 0.00 | 113.00 | 12.60 | 125.60 |
| Brown, Charles E | 0.00 | 242.68 | 21.00 | 263.68 |
| Godlewski, Sharon A | 0.00 | 565.01 | 6.30 | 571.31 |
| Gulab, Angela | 0.00 | 427.93 | 39.90 | 467.83 |
| Hairston, Evert L | 0.00 | 324.19 | 23.10 | 347.29 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 468.68 | 42.00 | 510.68 |
| Jackson, Clarice | 0.00 | 592.80 | 25.20 | 618.00 |
| Johnson, Michelle | 0.00 | 48.17 | 4.20 | 52.37 |
| Malouly, Patricia E | 0.00 | 437.19 | 23.10 | 460.29 |
| McDaniel, Melody | 0.00 | 407.55 | 21.00 | 428.55 |
| Mimms, Geraldine | 0.00 | 413.11 | 21.00 | 434.11 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 374.21 | 0.00 | 374.21 |
| Pufall, Greta M | 0.00 | 196.37 | 23.10 | 219.47 |
| Young, Lonnie | 0.00 | 396.44 | 6.30 | 402.74 |
| TOTAL | **1700.00** | **5,702.02** | **315.00** | **7,717.02** |

1:02 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### July 25, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 398.29 | 0.00 | 23.10 | 421.39 |
| Baker, Rodger T | 0.00 | 122.27 | 0.00 | 10.50 | 132.77 |
| Ballou, Madlen S. | 0.00 | 242.68 | 118.56 | 18.90 | 380.14 |
| Brown, Charles E | 0.00 | 270.47 | 0.00 | 18.90 | 289.37 |
| Godlewski, Sharon A | 0.00 | 587.24 | 0.00 | 6.30 | 593.54 |
| Gulab, Angela | 0.00 | 379.76 | 133.38 | 37.80 | 550.94 |
| Hairston, Evert L | 0.00 | 324.19 | 0.00 | 18.90 | 343.09 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 492.77 | 0.00 | 37.80 | 530.57 |
| Jackson, Clarice | 0.00 | 592.80 | 0.00 | 18.90 | 611.70 |
| Melosky, Patricia S | 0.00 | 285.29 | 0.00 | 10.50 | 295.79 |
| McDaniel, Melody | 0.00 | 331.60 | 0.00 | 16.80 | 348.40 |
| Mimms, Geraldine | 0.00 | 429.78 | 0.00 | 18.90 | 448.68 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 335.30 | 0.00 | 0.00 | 335.30 |
| Pufall, Greta M | 0.00 | 196.37 | 0.00 | 18.90 | 215.27 |
| Webb, Vanessa | 0.00 | 333.45 | 0.00 | 14.70 | 348.15 |
| Young, Lonnie | 0.00 | 453.86 | 0.00 | 8.40 | 462.26 |
| TOTAL | 1700.00 | 5,776.12 | 251.94 | 279.30 | 8,007.36 |

1:02 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### August 10, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 442.75 | 0.00 | 23.10 | 465.85 |
| Baker, Rodger T | 0.00 | 137.09 | 0.00 | 10.50 | 147.59 |
| Ballou, Madlen S. | 0.00 | 274.17 | 118.56 | 23.10 | 415.83 |
| Brown, Charles E | 0.00 | 314.93 | 0.00 | 23.10 | 338.03 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 25.20 | 618.00 |
| Gulab, Angela | 0.00 | 168.58 | 133.38 | 10.50 | 312.46 |
| Hairston, Evert L | 0.00 | 346.42 | 0.00 | 23.10 | 369.52 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 483.50 | 0.00 | 42.00 | 525.50 |
| Jackson, Clarice | 0.00 | 592.80 | 0.00 | 46.20 | 639.00 |
| Malouly, Patricia E | 0.00 | 403.85 | 0.00 | 21.00 | 424.85 |
| McDaniel, Melody | 0.00 | 396.44 | 0.00 | 18.90 | 415.34 |
| Mimms, Geraldine | 0.00 | 542.78 | 0.00 | 10.50 | 553.28 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 424.22 | 0.00 | 2.10 | 426.32 |
| Pufall, Greta M | 0.00 | 233.42 | 0.00 | 23.10 | 256.52 |
| Webb, Vanessa | 0.00 | 363.09 | 0.00 | 23.10 | 386.19 |
| Young, Lonnie | 0.00 | 548.34 | 0.00 | 8.40 | 556.74 |
| TOTAL | **1700.00** | **6,265.18** | **251.94** | **333.90** | **8,551.02** |

1:02 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### August 25, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 198.22 | 18.90 | 217.12 |
| Baker, Rodger T | 0.00 | 259.35 | 21.00 | 280.35 |
| Ballou, Madlen S. | 0.00 | 213.04 | 21.00 | 234.04 |
| Brown, Charles E | 0.00 | 266.76 | 21.00 | 287.76 |
| Godlewski, Sharon A | 0.00 | 355.68 | 8.40 | 364.08 |
| Gulab, Angela | 0.00 | 214.89 | 21.00 | 235.89 |
| Hairston, Evert L | 0.00 | 300.11 | 21.00 | 321.11 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 433.49 | 39.90 | 473.39 |
| Jackson, Clarice | 0.00 | 592.80 | 42.00 | 634.80 |
| Malouly, Patricia E | 0.00 | 400.14 | 21.00 | 421.14 |
| McDaniel, Melody | 0.00 | 392.73 | 21.00 | 413.73 |
| Mimms, Geraldine | 0.00 | 370.50 | 21.00 | 391.50 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 477.95 | 0.00 | 477.95 |
| Pufall, Greta M | 0.00 | 185.25 | 21.00 | 206.25 |
| Webb, Vanessa | 0.00 | 272.32 | 21.00 | 293.32 |
| Young, Lonnie | 0.00 | 422.37 | 16.80 | 439.17 |
| TOTAL | 1700.00 | 5,355.60 | 336.00 | 7,391.60 |

1:02 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
September 9 - 10, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 311.22 | 0.00 | 25.20 | 336.42 |
| Ballou, Madlen S. | 0.00 | 255.65 | 0.00 | 23.10 | 278.75 |
| Brown, Charles E | 0.00 | 320.48 | 0.00 | 25.20 | 345.68 |
| Fuller, Arzola | 0.00 | 290.84 | 0.00 | 18.90 | 309.74 |
| Godlewski, Sharon A | 0.00 | 266.76 | 0.00 | 10.50 | 277.26 |
| Gulab, Angela | 0.00 | 240.83 | 0.00 | 23.10 | 263.93 |
| Hairston, Evert L | 0.00 | 363.09 | 0.00 | 25.20 | 388.29 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 503.88 | 0.00 | 50.40 | 554.28 |
| Jackson, Clarice | 0.00 | 592.80 | 400.14 | 50.40 | 1,043.34 |
| Malouly, Patricia E | 0.00 | 489.06 | 0.00 | 25.20 | 514.26 |
| McDaniel, Melody | 0.00 | 461.27 | 0.00 | 25.20 | 486.47 |
| Mimms, Geraldine | 0.00 | 444.60 | 0.00 | 23.10 | 467.70 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 592.80 | 0.00 | 0.00 | 592.80 |
| Pufall, Greta M | 0.00 | 281.58 | 0.00 | 25.20 | 306.78 |
| Webb, Vanessa | 0.00 | 348.27 | 0.00 | 25.20 | 373.47 |
| Young, Lonnie | 0.00 | 592.80 | 429.78 | 25.20 | 1,047.78 |
| TOTAL | **1700.00** | **6,355.93** | **829.92** | **401.10** | **9,286.95** |

9:41 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
October through December 2004

| | Salary | Hourly R... | Vacation Ho... | H\W | Mileage Reimbu... | TOTA... |
|---|---|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 1,042.97 | 244.53 | 330.52 | 67.20 | 1,685 22 |
| Ballou, Madlen S. | 0.00 | 1,456.07 | 0.00 | 462.32 | 109.20 | 2,027 59 |
| Brown, Charles E | 0.00 | 1,628.35 | 0.00 | 516.95 | 117.60 | 2,262 90 |
| Godlewski, Sharon A | 0.00 | 3,427.12 | 0.00 | *** | 54.60 | 4,572 98 |
| Gulab, Angela | 0.00 | 3,366.00 | 0.00 | *** | 207.90 | 4,645 22 |
| Hairston, Evert L | 0.00 | 1,800.63 | 0.00 | 572.53 | 115.50 | 2,488 66 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800 00 |
| Harris, Ok Nan | 0.00 | 277.88 | 0.00 | 88.03 | 29.40 | 395 31 |
| Harris, Wol Ye | 0.00 | 2,254.50 | 0.00 | 714.95 | 235.20 | 3,204 65 |
| Jackson, Clarice | 0.00 | 3,556.80 | 0.00 | *** | 231.00 | 4,920.60 |
| Malouly, Patricia E | 0.00 | 2,680.57 | 0.00 | 852.07 | 126.00 | 3,658 64 |
| McDaniel, Melody | 0.00 | 2,493.48 | 0.00 | 790.83 | 117.60 | 3,401.91 |
| Mimms, Geraldine | 0.00 | 2,565.71 | 0.00 | 815.96 | 56.70 | 3,438.37 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 3,423.43 | 0.00 | *** | 0.00 | 4,511.86 |
| Pufall, Greta M | 0.00 | 1,144.86 | 0.00 | 363.21 | 119.70 | 1,627.77 |
| Smith, Gary | 0.00 | 1,613.53 | 0.00 | 512.23 | 94.50 | 2,220.26 |
| Webb, Vanessa | 0.00 | 1,813.60 | 0.00 | 576.90 | 123.90 | 2,514.40 |
| Young, Lonnie | 0.00 | 3,014.03 | 0.00 | 957.33 | 69.30 | 4,040.66 |
| TOTAL | ***** | 37,559.53 | 244.53 | **** | 1,875.30 | 61,817.00 |

4779.00
494.53
67040.53

748

1:03 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
October 10, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 140.79 | 10.50 | 151.29 |
| Ballou, Madlen S. | 0.00 | 237.12 | 21.00 | 258.12 |
| Brown, Charles E | 0.00 | 296.40 | 23.10 | 319.50 |
| Godlewski, Sharon A | 0.00 | 592.80 | 21.00 | 613.80 |
| Gulab, Angela | 0.00 | 418.67 | 23.10 | 441.77 |
| Hairston, Evert L | 0.00 | 311.22 | 23.10 | 334.32 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 277.88 | 29.40 | 307.28 |
| Harris, Wol Ye | 0.00 | 285.29 | 33.60 | 318.89 |
| Jackson, Clarice | 0.00 | 592.80 | 46.20 | 639.00 |
| Malouly, Patricia E | 0.00 | 463.13 | 25.20 | 488.33 |
| McDaniel, Melody | 0.00 | 435.34 | 23.10 | 458.44 |
| Mimms, Geraldine | 0.00 | 403.85 | 8.40 | 412.25 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 587.24 | 0.00 | 587.24 |
| Pufall, Greta M | 0.00 | 185.25 | 21.00 | 206.25 |
| Webb, Vanessa | 0.00 | 303.81 | 23.10 | 326.91 |
| Young, Lonnie | 0.00 | 592.80 | 12.60 | 605.40 |
| TOTAL | 1700.00 | 6,124.39 | 344.40 | 8,168.79 |

1:03 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
October 25, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 274.17 | 8.40 | 282.57 |
| Ballou, Madlen S. | 0.00 | 213.04 | 8.40 | 221.44 |
| Brown, Charles E | 0.00 | 309.37 | 18.90 | 328.27 |
| Godlewski, Sharon A | 0.00 | 592.80 | 6.30 | 599.10 |
| Gulab, Angela | 0.00 | 589.10 | 31.50 | 620.60 |
| Hairston, Evert L | 0.00 | 301.96 | 10.50 | 312.46 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Woi Ye | 0.00 | 416.81 | 37.80 | 454.61 |
| Jackson, Clarice | 0.00 | 592.80 | 35.70 | 628.50 |
| Malouly, Patricia E | 0.00 | 468.68 | 18.90 | 487.58 |
| McDaniel, Melody | 0.00 | 426.08 | 16.80 | 442.88 |
| Mimms, Geraldine | 0.00 | 392.73 | 10.50 | 403.23 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 583.54 | 0.00 | 583.54 |
| Pufall, Greta M | 0.00 | 233.42 | 18.90 | 252.32 |
| Smith, Gary | 0.00 | 316.78 | 16.80 | 333.58 |
| Webb, Vanessa | 0.00 | 355.68 | 18.90 | 374.58 |
| Young, Lonnie | 0.00 | 592.80 | 10.50 | 603.30 |
| TOTAL | 1700.00 | 6,659.76 | 268.80 | 8,628.56 |

1:03 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 10, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 196.37 | 14.70 | 211.07 |
| Ballou, Madlen S. | 0.00 | 259.35 | 21.00 | 280.35 |
| Brown, Charles E | 0.00 | 281.58 | 21.00 | 302.58 |
| Godlewski, Sharon A | 0.00 | 498.32 | 8.40 | 506.72 |
| Gulab, Angela | 0.00 | 585.39 | 33.60 | 618.99 |
| Hairston, Evert L | 0.00 | 288.99 | 21.00 | 309.99 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Wol Ye | 0.00 | 364.94 | 42.00 | 406.94 |
| Jackson, Clarice | 0.00 | 592.80 | 25.20 | 618.00 |
| Malouly, Patricia E | 0.00 | 422.37 | 21.00 | 443.37 |
| McDaniel, Melody | 0.00 | 353.83 | 16.80 | 370.63 |
| Mimms, Geraldine | 0.00 | 424.22 | 10.50 | 434.72 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 592.80 | 0.00 | 592.80 |
| Pufall, Greta M | 0.00 | 185.25 | 21.00 | 206.25 |
| Smith, Gary | 0.00 | 379.76 | 21.00 | 400.76 |
| Webb, Vanessa | 0.00 | 281.58 | 21.00 | 302.58 |
| Young, Lonnie | 0.00 | 561.31 | 12.60 | 573.91 |
| TOTAL | 1700.00 | 6,268.86 | 310.80 | 8,279.66 |

1:03 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### November 25, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 242.68 | 18.90 | 261.58 |
| Ballou, Madlen S. | 0.00 | 226.01 | 16.80 | 242.81 |
| Brown, Charles E | 0.00 | 268.61 | 18.90 | 287.51 |
| Godlewski, Sharon A | 0.00 | 557.60 | 6.30 | 563.90 |
| Gulab, Angela | 0.00 | 592.80 | 39.90 | 632.70 |
| Hairston, Evert L | 0.00 | 305.66 | 18.90 | 324.56 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris. Wol Ye | 0.00 | 398.29 | 37.80 | 436.09 |
| Jackson, Clarice | 0.00 | 592.80 | 39.90 | 632.70 |
| Malouly, Patricia E | 0.00 | 422.37 | 18.90 | 441.27 |
| McDaniel, Melody | 0.00 | 427.93 | 18.90 | 446.83 |
| Mimms, Geraldine | 0.00 | 379.76 | 8.40 | 388.16 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 552.05 | 0.00 | 552.05 |
| Pufall, Greta M | 0.00 | 196.37 | 18.90 | 215.27 |
| Smith, Gary | 0.00 | 303.81 | 18.90 | 322.71 |
| Webb, Vanessa | 0.00 | 303.81 | 18.90 | 322.71 |
| Young, Lonnie | 0.00 | 405.70 | 8.40 | 414.10 |
| TOTAL | **1700.00** | **6,176.25** | **308.70** | **8,184.95** |

1:04 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
December 10, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 188.96 | 244.53 | 14.70 | 448.19 |
| Ballou, Madlen S. | 0.00 | 268.61 | 0.00 | 18.90 | 287.51 |
| Brown, Charles E | 0.00 | 288.99 | 0.00 | 18.90 | 307.89 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 0.00 | 592.80 |
| Gulab, Angela | 0.00 | 592.80 | 0.00 | 35.70 | 628.50 |
| Hairston, Evert L | 0.00 | 296.40 | 0.00 | 18.90 | 315.30 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Wol Ye | 0.00 | 383.47 | 0.00 | 37.80 | 421.27 |
| Jackson, Clarice | 0.00 | 592.80 | 0.00 | 37.80 | 630.60 |
| Malouly, Patricia E | 0.00 | 450.16 | 0.00 | 18.90 | 469.06 |
| McDaniel, Melody | 0.00 | 427.93 | 0.00 | 18.90 | 446.83 |
| Mimms, Geraldine | 0.00 | 439.04 | 0.00 | 4.20 | 443.24 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 533.52 | 0.00 | 0.00 | 533.52 |
| Pufall, Greta M | 0.00 | 196.37 | 0.00 | 18.90 | 215.27 |
| Smith, Gary | 0.00 | 309.37 | 0.00 | 18.90 | 328.27 |
| Webb, Vanessa | 0.00 | 288.99 | 0.00 | 18.90 | 307.89 |
| Young, Lonnie | 0.00 | 420.52 | 0.00 | 14.70 | 435.22 |
| TOTAL | 1700.00 | 6,270.73 | 244.53 | 296.10 | 8,511.36 |

1:04 PM

02/18/05

# H & R Services, Inc.

## Employee Earnings Summary

December 25, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Ballou, Madlen S. | 0.00 | 251.94 | 23.10 | 275.04 |
| Brown, Charles E | 0.00 | 183.40 | 16.80 | 200.20 |
| Godlewski, Sharon A | 0.00 | 592.80 | 12.60 | 605.40 |
| Gulab, Angela | 0.00 | 587.24 | 44.10 | 631.34 |
| Hairston, Evert L | 0.00 | 296.40 | 23.10 | 319.50 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Wol Ye | 0.00 | 405.70 | 46.20 | 451.90 |
| Jackson, Clarice | 0.00 | 592.80 | 46.20 | 639.00 |
| Malouly, Patricia E | 0.00 | 453.86 | 23.10 | 476.96 |
| McDaniel, Melody | 0.00 | 422.37 | 23.10 | 445.47 |
| Mimms, Geraldine | 0.00 | 526.11 | 14.70 | 540.81 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 574.28 | 0.00 | 574.28 |
| Pufall, Greta M | 0.00 | 148.20 | 21.00 | 169.20 |
| Smith, Gary | 0.00 | 303.81 | 18.90 | 322.71 |
| Webb, Vanessa | 0.00 | 279.73 | 23.10 | 302.83 |
| Young, Lonnie | 0.00 | 440.90 | 10.50 | 451.40 |
| TOTAL | 1700.00 | 6,059.54 | 346.50 | 8,106.04 |

Not the Actual
Invoice
from
Empire
The
Rose.
3/04 37863

INVOICES
Sept 01 — Dec 04
AUG 02 — Dec 02
missing

EMPIRE PAPER COMPANY - WICHITA FALLS, TX - LAWTON, OK
WE APPRECIATE YOUR BUSINESS
RTE: LAWTON

* * * END OF ORDER * * *

755

EMPIRE PAPER COMPANY

PO BOX 479 WICHITA FALLS, TX 76307
WICHITA FALLS, TX (940) 766-3216
LAWTON, OK (580) 355-4321
TOLL FREE (800) 299-9626
FAX (940) 766-3867

AFFLINK

# PACKING / DELIVERY SLIP

EMERGENCY RESPONSE PHONE #: 800-535-5053

PLEASE CHECK MERCHANDISE ...LLY BEFORE SIGNING SIGNATURE OF BUYER OR BUYER'S REPRESENTATIVE ACKNOWLEDGES RECEIPT AND TOTAL LIABILITY FOR PAYMENT OF ALL MERCHANDISE ON THIS ORDER. ITEMS RECEIVED IN GOOD CONDITION AND M.S.D.S. WERE RECEIVED.

*****REMIT TO: PO BOX 479*****
*****WICHITA FALLS, TX, 76307****
***********************************

PAGE 1

| STOP NO. | TOTAL CASES | INVOICE NO. |
|---|---|---|
| | | 121174-00 |

**SOLD TO:** H & R SERVICES
PO BOX 40
PIGEON FORGE TN 37863
5903516805

**SHIP TO:** H & R SERVICES INC
1930 FERRIS STE 2
LAWTON OK 73501

TERMS AS PROVIDED ABOVE ARE AGREED TO AND RECEIPT OF GOODS ACKNOWLEDGED.
SIGNED X [signature]
PRINT NAME

| CUSTOMER NO. | INVOICE DATE | PURCHASE ORDER NUMBER | TERMS | SHIP VIA | F.O.B. | SALESMAN |
|---|---|---|---|---|---|---|
| 305670 | 09/10/01 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER | 30 |

| DELIVERY INSTRUCTIONS | ACCOUNT BILLING INSTRUCTIONS |
|---|---|
| | OPEN 6:45AM DELV BEFR 9AM |

| QUANTITY | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | BILLED UNIT | UNIT PRICE | EXTENSION | T |
|---|---|---|---|---|---|---|---|
| [illegible] | 1 GPC-[illegible] | MAIN ST 1PLY TISSUE 96/1000 | [illegible] | [illegible] | [redacted] | | |
| [illegible] | 2 GPC-NK1850F | NATURAL SINGLEFOLD TOWEL 16/250 | [illegible] | [illegible] | | | |
| [illegible] | 3 GPC-PK350F | NATURAL ROLL TOWEL 12/350F | [illegible] | [illegible] | | | |
| [illegible] | 4 GPC-MM500E | NATURAL MULTIFOLD TOWEL 16/250 | [illegible] | [illegible] | | | |
| [illegible] | 5 PIT-MR40483 | 40X48 CORELESS LINER 10MT10/25 | [illegible] | [illegible] | | | |
| [illegible] | 6 PIT-MR30371 | 30X37 CORELESS LINER 10MT20/25 | [illegible] | [illegible] | | | |

[redacted]

756

EMPIRE PAPER COMPANY
PO BOX 479 · WICHITA FALLS, TX 76307
WICHITA FALLS, TX (940) 766-3216
LAWTON, OK (580) 355-4321
TOLL FREE (800) 299-9626
FAX (940) 766-3867

AFFLINK EMERGENCY RESPONSE PHONE #:

# PACKING / DELIVERY SLIP

PLEASE CHECK MERCHA[NDISE] CAREFULLY BEFORE S[IGNING]. SIGNATURE OF BUYE[R OR] BUYER'S REPRESE[NTATIVE] ACKNOWLEDGES RECEIPT A[ND T]OTAL LIABILITY FOR PAY[MENT]. ALL MERCHANDISE ON THIS ORDER. ITEMS RECEIVED I[N] CONDITION AND M.S.D.S. WERE RECEIVED.

*****REMIT TO: PO BOX 479*****
*****WICHITA FALLS, TX 76307****
**********************************

PAGE 1

| STOP NO. | TOTAL CASES | INVOICE |
|---|---|---|
| | | 12021[…] |

TERMS AS PROVIDED ABOVE ARE AGREED TO AND RECEIPT OF GOODS ACKNOWLEDGED.
SIGNED X Jeanette Hinaton
PRINT NAME

**SOLD TO:** H & R SERVICES
PO BOX 40
PIGEON FORGE TN 37863
5803516805

**SHIP TO:** H & R SERVICES INC
1930 FERRIS STE 2
LAWTON OK 73501

| CUSTOMER NO. | INVOICE DATE | PURCHASE ORDER NUMBER | TERMS | SHIP VIA | F.O.B. | SALE[…] |
|---|---|---|---|---|---|---|
| 305670 | 09/04/01 | JANETTE | 1% 10 NET 30 | OUR TRUCK | CUSTOMER | 3 |

| DELIVERY INSTRUCTIONS | ACCOUNT BILLING INSTRUCTIONS |
|---|---|
| | OPEN 6:45AM DELV BEER 9AM |

| QUANTITY | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | BILLED UNIT | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| 4 CS | 1 GPC-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | [illegible] | C[…] | [redacted] | [redacted] |
| 5 CS | 2 GPC-SK1850E | NATURAL SINGLEFOLD TOWEL 16/250 | [illegible] | C[…] | [redacted] | [redacted] |
| 2 CS | 3 GPC-RK350E | NATURAL ROLL TOWEL 12/350' | [illegible] | C[…] | [redacted] | [redacted] |
| 4 CS | 4 GPC-MK530E | NATURAL MULTIFOLD TOWEL 16/250 | [illegible] | C[…] | [redacted] | [redacted] |
| 1 CS | 5 PIT-MR40483 | 40X48 CORELESS LINER 16MI10/25 | [illegible] | C[…] | [redacted] | [redacted] |
| 1 CS | 6 PIT-MR24249 | 24X24 CORELESS LINER 8MIC20/50 | [illegible] | C[…] | [redacted] | [redacted] |
| 1 GL | 7 SPA-44504 | SUPER SPRAY BUFF 4/GL | [illegible] | G[…] | [redacted] | [redacted] |

[redacted]

* * * END OF ORDER * * * RTE: [redacted]

EMPIRE PAPER COMPANY - WICHITA FALLS, TX - LAWTON, OK
WE APPRECIATE YOUR BUSINESS

757

EMPIRE PAPER COMPANY
PO BOX 479 WICHITA FALLS, TX 76307
WICHITA FALLS, TX (940) 766-3216
LAWTON, OK (580) 355-4321
TOLL FREE (800) 299-9626
FAX (940) 766-3867

AFFLINK

# PACKING / DELIVERY SLIP

EMERGENCY RESPONSE PHONE #: 800-535-5053

PLEASE CHECK MERCHA[NDISE] CAREFULLY BEFORE [SIGNING]. SIGNATURE OF BUYE[R OR] BUYER'S REPRESE[NTATIVE] ACKNOWLEDGES RECEIPT A[ND] TOTAL LIABILITY FOR PAY[MENT OF] ALL MERCHANDISE ON THIS ORDER. ITEMS RECEIVED I[N GOOD] CONDITION AND M.S.D.S. WERE RECEIVED.

*****REMIT TO: PO BOX 479*****
*****WICHITA FALLS, TX 76307****
*************************************

PAGE 1

| STOP NO. | TOTAL CASES | INVOICE |
|---|---|---|
| | | 122261 |

**SOLD TO:**
H & R SERVICES
PO BOX 40
PIGEON FORGE TN 37863
5203516805

**SHIP TO:**
H & R SERVICES INC
1930 FERRIS STE 2
LAWTON OK 73501

TERMS AS PROVIDED ABOVE ARE AGREED TO AND RECEIPT OF GOODS ACKNOWLEDGED.
SIGNED X [signature]
PRINT NAME

| CUSTOMER NO. | INVOICE DATE | PURCHASE ORDER NUMBER | TERMS | SHIP VIA | F.O.B. | SALE |
|---|---|---|---|---|---|---|
| 305670 | 09/17/01 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER | 3 |

| DELIVERY INSTRUCTIONS | ACCOUNT BILLING INSTRUCTIONS |
|---|---|
| ORDER PLACED BY MONROE | OPEN 6:45AM DELV BEFR 9AM |

| QUANTITY | | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | BILLED UNIT | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|
| 4 CS | 1 | GPC-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | | CS | [redacted] | [redacted] |
| 5 CS | 2 | GPC-SK1850E | NATURAL SINGLEFOLD TOWEL16/250 | | CS | [redacted] | [redacted] |
| 5 CS | 3 | GPC-MK530E | NATURAL MULTIFOLD TOWEL 16/250 | | CS | [redacted] | [redacted] |
| 1 CS | 4 | GPC-RK350E | NATURAL ROLL TOWEL 12/350' | | CS | [redacted] | [redacted] |
| 1 CS | 5 | PIT-MR40483 | 40X48 CORELESS LINER 16MI10/25 | | CS | [redacted] | [redacted] |
| 1 CS | 6 | DIA-9800 | 2.5OZ DEOD SOAP UNWRAP 1/200 | | CS | [redacted] | [redacted] |

[redacted]

* * * END OF ORDER * * * RTE: LAWTON

EMPIRE PAPER COMPANY - WICHITA FALLS, TX - LAWTON, OK
WE APPRECIATE YOUR BUSINESS

758

EMPIRE PAPER COMPANY
PO BOX 479 WICHITA FALLS, TX 76307
WICHITA FALLS, TX (940) 766-3216
LAWTON, OK (580) 355-4321
TOLL FREE (800) 299-9626
FAX (940) 766-3667

AFFLINK

# PACKING / DELIVERY SLIP

EMERGENCY RESPONSE PHONE #: 800-535-5053

PLEASE CHECK MERCHA[illegible] CAREFULLY BEFORE S[illegible] SIGNATURE OF BUYE[illegible] BUYER'S REPRESEN[illegible] ACKNOWLEDGES RECEIPT A[illegible] TOTAL LIABILITY FOR PAYM[illegible] ALL MERCHANDISE ON THIS ORDER. ITEMS RECEIVED I[illegible] CONDITION AND M.S.D.S. WERE RECEIVED.

*****REMIT TO: PO BOX 479*****
*****WICHITA FALLS, TX 76307*****
*********************************

PAGE 1

| STOP NO. | TOTAL CASES | INVOICE |
|---|---|---|
| | | 123368 |

SHIP ON:

**SOLD TO:** H & R SERVICES
PO BOX 40
PIGEON FORGE TN 37863

**SHIP TO:** H & R SERVICES INC
1930 FERRIS STE 2
LAWTON OK 73501

5A03516805

TERMS AS PROVIDED ABOVE ARE AGREED TO AND RECEIPT OF GOODS ACKNOWLEDGED.

SIGNED X [signature]

PRINT NAME

| CUSTOMER NO. | INVOICE DATE | PURCHASE ORDER NUMBER | TERMS | SHIP VIA | F.O.B. | SALE[illegible] |
|---|---|---|---|---|---|---|
| 305670 | 09/21/01 | | COD | OUR TRUCK | CUSTOMER | 3 |

| DELIVERY INSTRUCTIONS | ACCOUNT BILLING INSTRUCTIONS |
|---|---|
| | OPEN 6:45AM DELV BEFR 9AM |

| H M | QUANTITY | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | BILLED UNIT | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|
| | 4 CS | 1 GPC-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | | CS | [redacted] | [redacted] |
| | 1 CS | 2 GPC-RK350E | NATURAL ROLL TOWEL 12/350' | | CS | [redacted] | [redacted] |
| | 1 CS | 3 PIT-MR40483 | 40X48 CORELESS LINER 16MI10/FS | | CS | [redacted] | [redacted] |
| | 6 CS | 4 GPC-MK530E | NATURAL MULTIFOLD TOWEL 16/250 | | CS | [redacted] | [redacted] |
| | 6 CS | 5 GPC-SK1850E | NATURAL SINGLEFOLD TOWEL16/250 | | CS | [redacted] | [redacted] |

COD Not Collected
Approved By Carla

[redacted]

*** END OF ORDER ***

EMPIRE PAPER COMPANY - WICHITA FALLS, TX - LAWTON, OK
WE APPRECIATE YOUR BUSINESS

759

EMPIRE PAPER COMPANY

PO BOX 479 WICHITA FALLS, TX 76307
WICHITA FALLS, TX (940) 766-3216
LAWTON, OK (580) 355-4321
TOLL FREE (800) 299-9626
FAX (940) 766-3867

AFFLINK

# PACKING / DELIVERY SLIP

EMERGENCY RESPONSE PHONE #: 800-535-5053

PLEASE CHECK MERCHA[NDISE] CAREFULLY BEFORE [...] SIGNATURE OF BUYE[R ...] BUYER'S REPRESE[NTATIVE] ACKNOWLEDGES RECEIPT A[ND ...] TOTAL LIABILITY FOR PAY[MENT] ALL MERCHANDISE ON THIS ORDER. ITEMS RECEIVED [...] CONDITION AND M.S.D.S. WERE RECEIVED.

*****REMIT TO: PO BOX 479*****
*****WICHITA FALLS, TX 76307****
*********************************

PAGE 1

| STOP NO. | TOTAL CASES | INVOICE |
|---|---|---|
| | | 124377 |

TERMS AS PROVIDED ABOVE ARE AGREED TO AND RECEIPT OF GOODS ACKNOWLEDGED.

SIGNED X

PRINT NAME

**SOLD TO:** H & R SERVICES
PO BOX 40
PIGEON FORGE TN 37863
5803516805

**SHIP TO:** H & R SERVICES INC
1930 FERRIS STE 2
LAWTON OK 73501

| CUSTOMER NO. | INVOICE DATE | PURCHASE ORDER NUMBER | TERMS | SHIP VIA | F.O.B. | SALE |
|---|---|---|---|---|---|---|
| 305670 | 10/01/01 | | COD | OUR TRUCK | CUSTOMER | 3 |

DELIVERY INSTRUCTIONS: OK to leave by Karla

ACCOUNT BILLING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM

| QUANTITY | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | BILLED UNIT | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| 7 CS | 1 GPC-SK1850E | NATURAL SINGLEFOLD TOWEL16/250 | | CS | [redacted] | [redacted] |
| 5 CS | 2 GPC-MK530E | NATURAL MULTIFOLD TOWEL 16/250 | | CS | [redacted] | [redacted] |
| 1 CS | 3 PIT-MR40483 | 40X48 CORELESS LINER 16MI10/25 | | CS | [redacted] | [redacted] |
| 1 CS | 4 PIT-MR24249 | 24X24 CORELESS LINER 6MIC20/50 | | CS | [redacted] | [redacted] |
| 1 CS | 5 PIT-MR30371 | 30X37 CORELESS LINER 10MI20/25 | | CS | [redacted] | [redacted] |
| 4 CS | 6 GPC-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | | CS | [redacted] | [redacted] |
| 1 CS | 7 MMM-20BLK | 20" BLACK STRIPPING PAD 5/CS | | CS | [redacted] | [redacted] |

[redacted]

*** END OF ORDER *** RTE: [...]

EMPIRE PAPER COMPANY - WICHITA FALLS, TX - LAWTON, OK
WE APPRECIATE YOUR BUSINESS

760

EMPIRE PAPER COMPANY
PO BOX 479 WICHITA FALLS, TX 76307
WICHITA FALLS, TX (940) 766-3216
LAWTON, OK (580) 355-4321
TOLL FREE (800) 299-9626
FAX (940) 766-3867

AFFLINK

# PACKING / DELIVERY SLIP

EMERGENCY RESPONSE PHONE #: 800-535-5053

*****REMIT TO: PO BOX 479*****
*****WICHITA FALLS, TX 76307****
********************************

PLEASE CHECK MERCHA CAREFULLY BEFORE S SIGNATURE OF BUYE BUYER'S REPRESEN ACKNOWLEDGES RECEIPT, TAL LIABILITY FOR PAY ALL MERCHANDISE ON THIS ORDER. ITEMS RECEIVED I CONDITION AND M.S.D.S. WERE RECEIVED.

PAGE 1

| STOP NO. | TOTAL CASES | INVOICE |
|---|---|---|
| | | 125455 |

TERMS AS PROVIDED ABOVE ARE AGREED TO AND RECEIPT OF GOODS ACKNOWLEDGED.

SIGNED X

PRINT NAME

**SOLD TO:**
H & R SERVICES
PO BOX 40
PIGEON FORGE TN 37863
5003516805

**SHIP TO:**
H & R SERVICES INC
1930 FERRIS STE 2
LAWTON OK 73501

| CUSTOMER NO. | INVOICE DATE | PURCHASE ORDER NUMBER | TERMS | SHIP VIA | F.O.B. | SALES |
|---|---|---|---|---|---|---|
| 305670 | 10/08/01 | MONROE | COD | OUR TRUCK | CUSTOMER | |

| DELIVERY INSTRUCTIONS | ACCOUNT BILLING INSTRUCTIONS |
|---|---|
| | OPEN 6:45AM DELV BEFR 9AM |

| HM | QUANTITY | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | BILLED UNIT | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|
| | 4 CS | 1 GPC-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | | C | | |
| | 7 CS | 2 GPC-SK1850E | NATURAL SINGLEFOLD TOWEL 16/250 | | C | | |
| | 6 CS | 3 GPC-MK5300 | NATURAL MULTIFOLD TOWEL 16/250 | | C | | |
| | 2 CS | 4 GPC-RK350E | NATURAL ROLL TOWEL 12/350' | | C | | |
| | 1 CS | 5 PIT-MR40483 | 40X48 CORELESS LINER 16MI 10/25 | | C | | |
| | 1 CS | 6 PIT-H43483 | 43X48 H/D LINER 16MIC 1/200 | | C | | |
| X | COMPOUNDS, CLEANING | LIQUID, 8, NA1760, PGIII, | (CONTAINS HYDROCHLORIC (MURIA | | | | |
| | 1 CS | 7 SPA-7120 | GERMICIDAL BOWL CLEANER 12/QT | | C | | |
| | CORR MAT: | 30 LB | | | | | |

***** END OF ORDER ***** RTE: LAWTON

EMPIRE PAPER COMPANY

PO BOX 479 WICHITA FALLS, TX 76307
WICHITA FALLS, TX (940) 766-3216
LAWTON, OK (580) 355-4321
TOLL FREE (800) 299-9626
FAX (940) 766-3867

AFFLINK

# PACKING / DELIVERY SLIP

EMERGENCY RESPONSE PHONE #: 800-535-5053

PLEASE CHECK MERCHAI CAREFULLY BEFORE S SIGNATURE OF BUYEI BUYER'S REPRESEN ACKNOWLEDGES RECEIPT . TAL LIABILITY FOR PAYN ALL MERCHANDISE ON THIS ORDER, ITEMS RECEIVED II CONDITION AND M.S.D.S. WERE RECEIVED.

*****REMIT TO: PO BOX 479*****
*****WICHITA FALLS, TX 76307****
**********************************

PAGE 1

| STOP NO. | TOTAL CASES | INVOICE |
|---|---|---|
| | | 126793 |

TERMS AS PROVIDED ABOVE ARE AGREED TO AND RECEIPT OF GOODS ACKNOWLEDGED.

SIGNED X

PRINT NAME

**SOLD TO:**
H & R SERVICES

PO BOX 40
PIGEON FORGE TN 37863
5803516805

**SHIP TO:**
H & R SERVICES INC
1930 FERRIS STE 2
LAWTON OK 73501

| CUSTOMER NO. | INVOICE DATE | PURCHASE ORDER NUMBER | TERMS | SHIP VIA | F.O.B. | SALE |
|---|---|---|---|---|---|---|
| 305670 | 10/17/01 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER | |

| DELIVERY INSTRUCTIONS | ACCOUNT BILLING INSTRUCTIONS |
|---|---|
| CALL MONROE BEFORE MAKE DELIVERY | OPEN 6:45AM DELV BEFR 9AM |

| H M | QUANTITY | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | BILLED UNIT | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|
| | 4 CS | 1 GPC-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | | C | [redacted] | |
| | 6 CS | 2 GPC-SK1850E | NATURAL SINGLEFOLD TOWEL16/250 | | C | | |
| | 6 CS | 3 GPC-MK530E | NATURAL MULTIFOLD TOWEL 16/250 | | C | | |
| | 1 CS | 4 GPC-RK350E | NATURAL ROLL TOWEL 12/350' | | C | | |
| | 1 CS | 5 PIT-MR30371 | 30X37 CORELESS LINER 10MI20/25 | | C | | |
| | 1 CS | 7 PIT-MR40483 | 40X48 CORELESS LINER 16MI10/25 | | C | | |

0505
10/15/01

[redacted]

EMPIRE PAPER COMPANY - WICHITA FALLS, TX - LAWTON, OK
WE APPRECIATE YOUR BUSINESS

*** END OF ORDER ***

762