H & R Services, Inc.
P.O. Box 175
Owens Crossroads, Al 35763

April 12, 2005

Subject: Contract: DABT39-00-C-4032
Custodial - REF FAR 33-201
Claim: For Services provided due to government
change of utilization due to mission requirements
by Fort Sill ot support Iraq War.

Ms. Annette Arkeketa:
Rendon Contracting Officer

Based on your decision concerning our request for equitable adjustment the following information is provided to support claim for service.

The Government on award of this contract, an as discussed with Ms. Moody the contracting officer at time of award, agreed to an supported supply cost as well as labor hours were addressed and discussed. These hours, however, <u>did not</u> included additional requirements needed to support the Fort Sill and the war effort. The building's listed in TAB - 3 are the increased area's of service. This has further been verified by discussion with the responsible building coordinator.

The primary issue, which should be easily available to your office for review, is simply the increase in utilization of these buildings with increased population and service support caused this Firm extreme increase in both supply and labor requirements. This in fact, took place in all other areas of support at Fort Sill. The mobilization required at Fort Sill was not in place at the time the contract was <u>awarded.</u>

We further offer again the opportunity of your staff or other authorized personnel to review over cost in supporting this effort.

We are further preparing an additional claim for the 1st quarter of 2005 and will be submitting it under separate cover.

If you require any further documentation please contact the undersigned at your earliest convenience.

Sincerely,

4/12/05

EXHIBIT 3

# CONTENTS
## CLAIM CONTRACT# DABT39-00-C-4032

TAB -1: Cost Summary

TAB -2: Payroll Summary

TAB -3: Supply Cost / Empire Paper

TAB -4: Billed Invoice / Amounts

TAB -5: Building's Effected

Revised Cost Summary:

| 1. | Labor- | Supplies- | Total | Revenue | Loss |
|---|---|---|---|---|---|
| Jan-Dec 2002 | 211,197.20 + | 23,784.11= | 234,981.31- | 219,538.19= | -15,443.19 |
| Jan-Dec 2003 | 232,188.38 + | 33,477.79= | 265,666.17- | 228,881.99= | 36,781.18 |
| Jan-Dec 2004 | 268,498.67 + | 39,073.39= | 302,572.06- | 252,877.34= | 49,694.72 |

2. Direct G+A / Petty Cash / Rent / Utilities
   We averaged by month as follows:

| | |
|---|---|
| Rent= | 600.00 |
| Petty cash= | 300.00 |
| Utilities= | 150.00 (include |
| | 1150.00 per month or 13,800.00 annual |

3. Profit * .03% Annual X Revenue.
   Calculated at .03% X total Revenue for the year.

4. Totals - (Loss added to Item - #2-3)

| | | | | | |
|---|---|---|---|---|---|
| 02- | 15,443.19 loss | 03- | 36,784.18 | 04- | 49,694.12 |
| G/A- | 13,800.00 | G/A- | 13,800.00 | G/A- | 13,800.00 |
| Profit- | 6,586.14 | Profit- | 6,866.45 | Profit- | 9,077.16 |
| Total= | 35,829.33 | | 57,450.63 | | 72,571.28 |

5. Total Loss 02 - 03 - 04 $165,851.24

2:27 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
October 5, 2001

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 250.56 | 0.00 | 8.05 | 258.61 |
| Baker, Rodger T | 0.00 | 208.80 | 0.00 | 21.00 | 229.80 |
| Brown, Charles E | 0.00 | 222.72 | 0.00 | 18.90 | 241.62 |
| Godlewski, Sharon A | 0.00 | 353.22 | 0.00 | 0.00 | 353.22 |
| Hairston, Evert L | 0.00 | 309.72 | 285.36 | 18.90 | 613.98 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 0.00 | 4.20 | 561.00 |
| Malouly, Patricia E | 0.00 | 403.68 | 0.00 | 18.90 | 422.58 |
| Mimms, Geraldine | 0.00 | 236.64 | 0.00 | 0.00 | 236.64 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 466.32 | 0.00 | 0.00 | 466.32 |
| Pufall, Greta M | 0.00 | 99.18 | 0.00 | 10.50 | 109.68 |
| Pufall, Tina R | 0.00 | 257.52 | 0.00 | 0.00 | 257.52 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 4.20 | 561.00 |
| Templeton, Ilse | 0.00 | 217.50 | 0.00 | 18.90 | 236.40 |
| Vanterpool, Karen D | 0.00 | 304.50 | 0.00 | 18.90 | 323.40 |
| TOTAL | 1700.00 | 4,443.96 | 285.36 | 142.45 | 6,571.77 |

10:59 AM

03/02/05

# H & R Services, Inc.
## Employee Earnings Summary
October 20, 2001

| | Salary | Hourly R... | Vacation Ho... | H\W | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 51.84 | 18.90 | 258.66 |
| Baker, Rodger T | 0.00 | 261.00 | 0.00 | 72.00 | 18.90 | 351.90 |
| Brown, Charles E | 0.00 | 245.34 | 0.00 | 67.68 | 18.90 | 331.92 |
| Godlewski, Sharon A | 0.00 | 410.64 | 0.00 | 113.28 | 0.00 | 523.92 |
| Hairston, Evert L | 0.00 | 139.20 | 285.36 | 38.40 | 8.40 | 471.36 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 553.32 | 0.00 | 152.64 | 0.00 | 705.96 |
| Malouly, Patricia E | 0.00 | 548.10 | 0.00 | 203.96 | 0.00 | 752.06 |
| Mimms, Geraldine | 0.00 | 461.10 | 0.00 | 127.01 | 0.00 | 588.11 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 480.24 | 0.00 | 132.48 | 0.00 | 612.72 |
| Pufall, Greta M | 0.00 | 318.42 | 0.00 | 87.26 | 0.00 | 405.68 |
| Pufall, Tina R | 0.00 | 410.64 | 0.00 | 113.28 | 0.00 | 523.92 |
| Staley, Jeffery L | 0.00 | 95.70 | 0.00 | 25.82 | 0.00 | 121.52 |
| Templeton, Ilse | 0.00 | 297.54 | 0.00 | 81.50 | 0.00 | 379.04 |
| Vanterpool, Karen D | 0.00 | 422.82 | 0.00 | 116.06 | 0.00 | 538.88 |
| TOTAL | 1700.00 | 4,831.98 | 285.36 | **** | 65.10 | 8,265.65 |

2:28 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### November 5, 2001

| | Salary | Hourly R... | Rat... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 175.74 | 0.00 | 187.92 | 18.90 | 382.56 |
| Baker, Rodger T | 0.00 | 180.96 | 0.00 | 0.00 | 18.90 | 199.86 |
| Brown, Charles E | 0.00 | 271.44 | 0.00 | 0.00 | 25.20 | 296.64 |
| Godlewski, Sharon A | 0.00 | 513.30 | 0.00 | 0.00 | 0.00 | 513.30 |
| Hairston, Evert L | 0.00 | 372.36 | 0.00 | 0.00 | 25.20 | 397.56 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 0.00 | 0.00 | 4.20 | 561.00 |
| Malouly, Patricia E | 0.00 | 522.00 | 0.00 | 0.00 | 25.20 | 547.20 |
| Mimms, Geraldine | 0.00 | 361.92 | 0.00 | 0.00 | 0.00 | 361.92 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 0.00 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 219.24 | 0.00 | 0.00 | 25.20 | 244.44 |
| Pufall, Tina R | 0.00 | 370.62 | 0.00 | 0.00 | 0.00 | 370.62 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 0.00 | 23.10 | 579.90 |
| Templeton, Ilse | 0.00 | 271.44 | 0.00 | 0.00 | 25.20 | 296.64 |
| Vanterpool, Karen D | 0.00 | 398.46 | 0.00 | 0.00 | 25.20 | 423.66 |
| TOTAL | 1700.00 | 5,327.88 | 0.00 | 187.92 | 216.30 | 7,432.10 |

2:28 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 20, 2001

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 127.02 | 187.92 | 10.50 | 325.44 |
| Baker, Rodger T | 0.00 | 241.86 | 0.00 | 18.90 | 260.76 |
| Brown, Charles E | 0.00 | 241.86 | 0.00 | 18.90 | 260.76 |
| Godlewski, Sharon A | 0.00 | 393.24 | 0.00 | 18.90 | 412.14 |
| Hairston, Evert L | 0.00 | 306.24 | 0.00 | 18.90 | 325.14 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 480.24 | 0.00 | 4.20 | 484.44 |
| Malouly, Patricia E | 0.00 | 419.34 | 0.00 | 18.90 | 438.24 |
| Mimms, Geraldine | 0.00 | 267.96 | 0.00 | 0.00 | 267.96 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 428.04 | 0.00 | 0.00 | 428.04 |
| Pufall, Greta M | 0.00 | 140.94 | 0.00 | 18.90 | 159.84 |
| Pufall, Tina R | 0.00 | 264.48 | 0.00 | 0.00 | 264.48 |
| Staley, Jeffery L | 0.00 | 549.84 | 171.33 | 5.15 | 726.32 |
| Templeton, Ilse | 0.00 | 271.44 | 0.00 | 25.20 | 296.64 |
| Vanterpool, Karen D | 0.00 | 323.64 | 0.00 | 16.80 | 340.44 |
| TOTAL | 1700.00 | 4,456.14 | 359.25 | 175.25 | 6,690.64 |

2:28 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
December 5, 2001

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 196.62 | 0.00 | 14.70 | 211.32 |
| Baker, Rodger T | 0.00 | 170.52 | 0.00 | 14.70 | 185.22 |
| Brown, Charles E | 0.00 | 227.94 | 0.00 | 14.70 | 242.64 |
| Godlewski, Sharon A | 0.00 | 384.54 | 0.00 | 14.70 | 399.24 |
| Hairston, Evert L | 0.00 | 278.40 | 0.00 | 14.70 | 293.10 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 384.54 | 0.00 | 8.40 | 392.94 |
| Malouly, Patricia E | 0.00 | 394.98 | 0.00 | 16.80 | 411.78 |
| Mimms, Geraldine | 0.00 | 273.18 | 0.00 | 4.20 | 277.38 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 417.60 | 0.00 | 0.00 | 417.60 |
| Pufall, Greta M | 0.00 | 224.46 | 0.00 | 14.70 | 239.16 |
| Pufall, Tina R | 0.00 | 257.52 | 144.42 | 0.00 | 401.94 |
| Staley, Jeffery L | 0.00 | 417.60 | 0.00 | 8.40 | 426.00 |
| Templeton, Ilse | 0.00 | 234.90 | 0.00 | 14.70 | 249.60 |
| Vanterpool, Karen D | 0.00 | 267.96 | 0.00 | 14.70 | 282.66 |
| TOTAL | 1700.00 | 4,130.76 | 144.42 | 155.40 | 6,130.58 |

2:28 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### December 20, 2001

| | Salary | H/W-LAW... | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 51.84 | 187.92 | 0.00 | 21.00 | 260.76 |
| Baker, Rodger T | 0.00 | 55.68 | 201.84 | 0.00 | 21.00 | 278.52 |
| Brown, Charles E | 0.00 | 67.20 | 243.60 | 0.00 | 21.00 | 331.80 |
| Godlewski, Sharon A | 0.00 | 124.80 | 452.40 | 0.00 | 14.70 | 591.90 |
| Hairston, Evert L | 0.00 | 83.52 | 302.76 | 0.00 | 21.00 | 407.28 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 90.72 | 328.86 | 0.00 | 16.54 | 436.12 |
| Malouly, Patricia E | 0.00 | 119.04 | 431.52 | 0.00 | 21.00 | 571.56 |
| Mimms, Geraldine | 0.00 | 68.64 | 248.82 | 0.00 | 0.00 | 317.46 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 0.00 | 401.94 | 0.00 | 0.00 | 401.94 |
| Pufall, Greta M | 0.00 | 54.72 | 198.36 | 0.00 | 21.00 | 274.08 |
| Pufall, Tina R | 0.00 | 71.04 | 257.52 | 144.42 | 0.00 | 472.98 |
| Staley, Jeffery L | 0.00 | 146.40 | 530.70 | 172.26 | 10.50 | 859.86 |
| Templeton, Ilse | 0.00 | 74.88 | 271.44 | 0.00 | 0.00 | 346.32 |
| Vanterpool, Karen D | 0.00 | 0.00 | 167.04 | 0.00 | 14.70 | 181.74 |
| TOTAL | 1700.00 | 1,008.48 | 4,224.72 | 316.68 | 182.44 | 7,432.32 |

958

A - Labor - Contract# DABT39-00-C-4032

Included in this Folder are payrolls to include quarterly summary. This period is from 4th quarter -2001 thru 4th quarter of 2004.

These payrolls are Direct cost plus a tax base of .0765 FICA + .0080 FUTA only.

9:36 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### January through March 2002

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 1,110.12 | 0.00 | 305.08 | 115.50 | 1,530.70 |
| Baker, Rodger T | 0.00 | 1,316.02 | 375.84 | 308.94 | 102.90 | 2,103.70 |
| Bennett, Terry | 0.00 | 471.54 | 0.00 | 129.50 | 39.90 | 640.94 |
| Brown, Charles E | 0.00 | 1,430.28 | 118.32 | 392.44 | 119.70 | 2,060.74 |
| Godlewski, Sharon A | 0.00 | 2,604.78 | 201.84 | 718.37 | 48.30 | 3,573.29 |
| Hairston, Evert L | 0.00 | 1,926.18 | 0.00 | 529.44 | 119.70 | 2,575.32 |
| Hairston, Jeanette | 4,738.46 | 0.00 | 0.00 | 0.00 | 0.00 | 4,738.46 |
| King, Edward | 0.00 | 2,877.96 | 0.00 | 792.76 | 4.20 | 3,674.92 |
| Malouly, Patricia E | 0.00 | 2,550.84 | 431.52 | 702.52 | 115.50 | 3,800.38 |
| Mimms, Geraldine | 0.00 | 1,665.18 | 0.00 | 458.78 | 0.00 | 2,123.96 |
| Monroe, Wilbert | 5,330.77 | 0.00 | 0.00 | 0.00 | 0.00 | 5,330.77 |
| Pufall, Gregory A | 0.00 | 2,568.24 | 250.56 | 665.08 | 2.10 | 3,485.98 |
| Pufall, Greta M | 0.00 | 1,184.94 | 0.00 | 325.34 | 115.50 | 1,625.78 |
| Pufall, Tina R | 0.00 | 1,543.38 | 0.00 | 424.62 | 0.00 | 1,968.00 |
| Staley, Jeffery L | 0.00 | 1,024.86 | 0.00 | 282.14 | 25.20 | 1,332.20 |
| Templeton, Ilse | 0.00 | 1,491.18 | 233.16 | 410.21 | 119.70 | 2,254.25 |
| Vanterpool, Karen D | 0.00 | 1,854.84 | 0.00 | 510.34 | 113.40 | 2,478.58 |
| TOTAL | ***** | 25,620.34 | 1,611.24 | **** | 1,041.60 | 45,297.97 |

3,465.29 FICA
362.38 FUTA

49,125.64

960

2:29 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### January 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Allen, Robert L | 0.00 | 182.70 | 16.80 | 199.50 |
| Baker, Rodger T | 0.00 | 69.60 | 8.40 | 78.00 |
| Brown, Charles E | 0.00 | 207.06 | 16.80 | 223.86 |
| Godlewski, Sharon A | 0.00 | 435.00 | 14.70 | 449.70 |
| Hairston, Evert L | 0.00 | 301.02 | 16.80 | 317.82 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 494.16 | 2.10 | 496.26 |
| Malouly, Patricia E | 0.00 | 250.56 | 12.60 | 263.16 |
| Mimms, Geraldine | 0.00 | 267.96 | 0.00 | 267.96 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 421.08 | 0.00 | 421.08 |
| Pufall, Greta M | 0.00 | 182.70 | 14.70 | 197.40 |
| Pufall, Tina R | 0.00 | 254.04 | 0.00 | 254.04 |
| Staley, Jeffery L | 0.00 | 532.44 | 12.60 | 545.04 |
| Templeton, Ilse | 0.00 | 227.94 | 16.80 | 244.74 |
| Vanterpool, Karen D | 0.00 | 269.70 | 14.70 | 284.40 |
| TOTAL | 1700.00 | 4,095.96 | 147.00 | 5,942.96 |

2:28 PM

02/18/05

## H & R Services, Inc.
# Employee Earnings Summary
January 20, 2002

| | Salary | Hourly R... | Vacation H... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Baker, Rodger T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brown, Charles E | 0.00 | 264.48 | 0.00 | 21.00 | 285.48 |
| Godlewski, Sharon A | 0.00 | 428.04 | 0.00 | 0.00 | 428.04 |
| Hairston, Evert L | 0.00 | 330.60 | 0.00 | 21.00 | 351.60 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 494.16 | 0.00 | 0.00 | 494.16 |
| Malouly, Patricia E | 0.00 | 487.20 | 0.00 | 21.00 | 508.20 |
| Mimms, Geraldine | 0.00 | 292.32 | 0.00 | 0.00 | 292.32 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 466.32 | 0.00 | 0.00 | 466.32 |
| Pufall, Greta M | 0.00 | 208.80 | 0.00 | 21.00 | 229.80 |
| Pufall, Tina R | 0.00 | 283.62 | 0.00 | 0.00 | 283.62 |
| Staley, Jeffery L | 0.00 | 403.68 | 0.00 | 12.60 | 416.28 |
| Templeton, Ilse | 0.00 | 257.52 | 0.00 | 21.00 | 278.52 |
| Vanterpool, Karen D | 0.00 | 292.32 | 0.00 | 18.90 | 311.22 |
| TOTAL | 1700.00 | 4,209.06 | 0.00 | 136.50 | 6,045.56 |

2:29 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
February 5, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 200.10 | 0.00 | 21.00 | 221.10 |
| Baker, Rodger T | 0.00 | 177.48 | 180.96 | 16.80 | 375.24 |
| Brown, Charles E | 0.00 | 248.82 | 0.00 | 21.00 | 269.82 |
| Godlewski, Sharon A | 0.00 | 431.52 | 0.00 | 4.20 | 435.72 |
| Hairston, Evert L | 0.00 | 325.38 | 0.00 | 21.00 | 346.38 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 520.26 | 0.00 | 0.00 | 520.26 |
| Malouly, Patricia E | 0.00 | 471.54 | 0.00 | 21.00 | 492.54 |
| Mimms, Geraldine | 0.00 | 320.16 | 0.00 | 0.00 | 320.16 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 431.52 | 0.00 | 0.00 | 431.52 |
| Pufall, Greta M | 0.00 | 151.38 | 0.00 | 18.90 | 170.28 |
| Pufall, Tina R | 0.00 | 187.92 | 0.00 | 0.00 | 187.92 |
| Staley, Jeffery L | 0.00 | 88.74 | 0.00 | 0.00 | 88.74 |
| Templeton, Ilse | 0.00 | 271.44 | 0.00 | 21.00 | 292.44 |
| Vanterpool, Karen D | 0.00 | 323.64 | 0.00 | 21.00 | 344.64 |
| TOTAL | 1700.00 | 4,149.90 | 180.96 | 165.90 | 6,196.76 |

963

12:49 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
February 20, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 220.98 | 0.00 | 21.00 | 241.98 |
| Baker, Rodger T | 0.00 | 219.24 | 0.00 | 21.00 | 240.24 |
| Brown, Charles E | 0.00 | 248.82 | 0.00 | 21.00 | 269.82 |
| Godlewski, Sharon A | 0.00 | 466.32 | 0.00 | 0.00 | 466.32 |
| Hairston, Evert L | 0.00 | 353.22 | 0.00 | 21.00 | 374.22 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 408.90 | 0.00 | 0.00 | 408.90 |
| Malouly, Patricia E | 0.00 | 466.32 | 215.76 | 21.00 | 703.08 |
| Mimms, Geraldine | 0.00 | 292.32 | 0.00 | 0.00 | 292.32 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 429.78 | 0.00 | 0.00 | 429.78 |
| Pufall, Greta M | 0.00 | 245.34 | 0.00 | 21.00 | 266.34 |
| Pufall, Tina R | 0.00 | 267.96 | 0.00 | 0.00 | 267.96 |
| Templeton, Ilse | 0.00 | 245.34 | 116.58 | 21.00 | 382.92 |
| Vanterpool, Karen D | 0.00 | 386.28 | 0.00 | 18.90 | 405.18 |
| TOTAL | 1700.00 | 4,250.82 | 332.34 | 165.90 | 6,449.06 |

12:49 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
March 5, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 130.50 | 0.00 | 16.80 | 147.30 |
| Baker, Rodger T | 0.00 | 174.00 | 0.00 | 16.80 | 190.80 |
| Bennett, Terry | 0.00 | 165.30 | 0.00 | 16.80 | 182.10 |
| Brown, Charles E | 0.00 | 191.40 | 0.00 | 16.80 | 208.20 |
| Godlewski, Sharon A | 0.00 | 348.00 | 0.00 | 6.30 | 354.30 |
| Hairston, Evert L | 0.00 | 294.06 | 0.00 | 16.80 | 310.86 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 403.68 | 0.00 | 2.10 | 405.78 |
| Malouly, Patricia E | 0.00 | 361.92 | 215.76 | 16.80 | 594.48 |
| Mimms, Geraldine | 0.00 | 220.98 | 0.00 | 0.00 | 220.98 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 311.46 | 0.00 | 2.10 | 313.56 |
| Pufall, Greta M | 0.00 | 140.94 | 0.00 | 16.80 | 157.74 |
| Pufall, Tina R | 0.00 | 205.32 | 0.00 | 0.00 | 205.32 |
| Templeton, Ilse | 0.00 | 184.44 | 116.58 | 16.80 | 317.82 |
| Vanterpool, Karen D | 0.00 | 200.10 | 0.00 | 16.80 | 216.90 |
| TOTAL | 1700.00 | 3,332.10 | 332.34 | 161.70 | 5,526.14 |

12:50 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
March 20, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 21.00 | 208.92 |
| Baker, Rodger T | 0.00 | 247.08 | 0.00 | 23.10 | 270.18 |
| Bennett, Terry | 0.00 | 306.24 | 0.00 | 23.10 | 329.34 |
| Brown, Charles E | 0.00 | 269.70 | 118.32 | 23.10 | 411.12 |
| Godiewski, Sharon A | 0.00 | 495.90 | 201.84 | 23.10 | 720.84 |
| Hairston, Evert L | 0.00 | 321.90 | 0.00 | 23.10 | 345.00 |
| Hairston, Jeanette | 738.46 | 0.00 | 0.00 | 0.00 | 738.46 |
| King, Edward | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Malouly, Patricia E | 0.00 | 513.30 | 0.00 | 23.10 | 536.40 |
| Mimms, Geraldine | 0.00 | 271.44 | 0.00 | 0.00 | 271.44 |
| Monroe, Wilbert | 830.77 | 0.00 | 0.00 | 0.00 | 830.77 |
| Pufall, Gregory A | 0.00 | 508.08 | 250.56 | 0.00 | 758.64 |
| Pufall, Greta M | 0.00 | 255.78 | 0.00 | 23.10 | 278.88 |
| Pufall, Tina R | 0.00 | 344.52 | 0.00 | 0.00 | 344.52 |
| Templeton, Ilse | 0.00 | 304.50 | 0.00 | 23.10 | 327.60 |
| Vanterpool, Karen D | 0.00 | 382.80 | 0.00 | 23.10 | 405.90 |
| TOTAL | **1569.23** | **4,965.96** | **570.72** | **228.90** | **7,334.81** |

966

9:37 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### April through June 2002

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 1,172.76 | 0.00 | 321.59 | 130.20 | 1,624.55 |
| Baker, Rodger T | 0.00 | 1,028.34 | 0.00 | 282.34 | 100.80 | 1,411.48 |
| Ballou, Madlen S. | 0.00 | 118.32 | 0.00 | 32.64 | 4.20 | 155.16 |
| Bennett, Terry | 0.00 | 1,047.48 | 0.00 | 288.58 | 84.00 | 1,420.06 |
| Brown, Charles E | 0.00 | 1,552.08 | 118.32 | 426.64 | 130.20 | 2,227.24 |
| Godlewski, Sharon A | 0.00 | 2,787.48 | 201.84 | 768.58 | 132.30 | 3,890.20 |
| Hairston, Evert L | 0.00 | 1,595.58 | 0.00 | 437.66 | 130.20 | 2,163.44 |
| Hairston, Jeanette | 4,861.54 | 0.00 | 0.00 | 0.00 | 0.00 | 4,861.54 |
| King, Edward | 0.00 | 2,977.14 | 222.72 | 819.93 | 0.00 | 4,019.79 |
| Malouly, Patricia E | 0.00 | 2,745.72 | 0.00 | 756.30 | 128.10 | 3,630.12 |
| Mimms, Geraldine | 0.00 | 1,438.98 | 243.60 | 396.38 | 0.00 | 2,078.96 |
| Monroe, Wilbert | 5,469.23 | 0.00 | 0.00 | 0.00 | 0.00 | 5,469.23 |
| Pufall, Gregory A | 0.00 | 2,933.64 | 250.56 | 808.14 | 0.00 | 3,992.34 |
| Pufall, Greta M | 0.00 | 1,247.58 | 121.80 | 342.45 | 128.10 | 1,839.93 |
| Pufall, Tina R | 0.00 | 1,799.16 | 0.00 | 494.40 | 0.00 | 2,293.56 |
| Templeton, Ilse | 0.00 | 1,586.88 | 0.00 | 436.43 | 128.10 | 2,151.41 |
| Vanterpool, Karen D | 0.00 | 1,780.02 | 264.48 | 489.71 | 111.30 | 2,645.51 |
| TOTAL | ***** | 25,811.16 | 1,423.32 | **** | 1,207.50 | 45,874.52 |

3509.40
366.99
49750.91

967

Page 1

12:50 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
April 5, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 21.00 | 208.92 |
| Baker, Rodger T | 0.00 | 264.48 | 0.00 | 21.00 | 285.48 |
| Bennett, Terry | 0.00 | 189.66 | 0.00 | 18.90 | 208.56 |
| Brown, Charles E | 0.00 | 254.04 | 118.32 | 21.00 | 393.36 |
| Godlewski, Sharon A | 0.00 | 466.32 | 201.84 | 23.10 | 691.26 |
| Hairston. Evert L | 0.00 | 254.04 | 0.00 | 21.00 | 275.04 |
| Hairston, Jeanette | 861.54 | 0.00 | 0.00 | 0.00 | 861.54 |
| King, Edward | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Malouly, Patricia E | 0.00 | 445.44 | 0.00 | 21.00 | 466.44 |
| Mimms, Geraldine | 0.00 | 278.40 | 0.00 | 0.00 | 278.40 |
| Monroe, Wilbert | 969.23 | 0.00 | 0.00 | 0.00 | 969.23 |
| Pufall, Gregory A | 0.00 | 544.62 | 250.56 | 0.00 | 795.18 |
| Pufall, Greta M | 0.00 | 198.36 | 0.00 | 21.00 | 219.36 |
| Pufall, Tina R | 0.00 | 334.08 | 0.00 | 0.00 | 334.08 |
| Templeton, Ilse | 0.00 | 254.04 | 0.00 | 21.00 | 275.04 |
| Vanterpool, Karen D | 0.00 | 191.40 | 0.00 | 12.60 | 204.00 |
| TOTAL | **1830.77** | **4,419.60** | **570.72** | **201.60** | **7,022.69** |

12:50 PM

02/18/05

# H & R Services, Inc.

## Employee Earnings Summary

April 20, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 175.74 | 0.00 | 21.00 | 196.74 |
| Baker, Rodger T | 0.00 | 191.40 | 0.00 | 18.90 | 210.30 |
| Bennett, Terry | 0.00 | 375.84 | 0.00 | 21.00 | 396.84 |
| Brown, Charles E | 0.00 | 245.34 | 0.00 | 21.00 | 266.34 |
| Godlewski, Sharon A | 0.00 | 431.52 | 0.00 | 16.80 | 448.32 |
| Hairston, Evert L | 0.00 | 269.70 | 0.00 | 21.00 | 290.70 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Malouly, Patricia E | 0.00 | 433.26 | 0.00 | 21.00 | 454.26 |
| Mimms, Geraldine | 0.00 | 34.80 | 0.00 | 0.00 | 34.80 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 428.04 | 0.00 | 0.00 | 428.04 |
| Pufall, Greta M | 0.00 | 198.36 | 0.00 | 21.00 | 219.36 |
| Pufall, Tina R | 0.00 | 311.46 | 0.00 | 0.00 | 311.46 |
| Templeton, Ilse | 0.00 | 264.48 | 0.00 | 21.00 | 285.48 |
| Vanterpool, Karen D | 0.00 | 342.78 | 264.48 | 18.90 | 626.16 |
| TOTAL | 1700.00 | 4,259.52 | 264.48 | 201.60 | 6,425.60 |

2:50 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
May 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Allen, Robert L | 0.00 | 200.10 | 23.10 | 223.20 |
| Baker, Rodger T | 0.00 | 229.68 | 23.10 | 252.78 |
| Bennett, Terry | 0.00 | 161.82 | 6.30 | 168.12 |
| Brown, Charles E | 0.00 | 281.88 | 23.10 | 304.98 |
| Godlewski, Sharon A | 0.00 | 480.24 | 25.20 | 505.44 |
| Hairston, Evert L | 0.00 | 281.88 | 23.10 | 304.98 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 549.84 | 0.00 | 549.84 |
| Malouly, Patricia E | 0.00 | 461.10 | 21.00 | 482.10 |
| Mimms, Geraldine | 0.00 | 208.80 | 0.00 | 208.80 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 208.80 | 23.10 | 231.90 |
| Pufall, Tina R | 0.00 | 311.46 | 0.00 | 311.46 |
| Templeton, Ilse | 0.00 | 287.10 | 23.10 | 310.20 |
| Vanterpool, Karen D | 0.00 | 261.00 | 21.00 | 282.00 |
| TOTAL | 1700.00 | 4,480.50 | 212.10 | 6,392.60 |

12:50 PM

02/18/05

## H & R Services, Inc.
# Employee Earnings Summary
May 20, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 200.10 | 0.00 | 23.10 | 223.20 |
| Baker, Rodger T | 0.00 | 177.48 | 0.00 | 16.80 | 194.28 |
| Brown, Charles E | 0.00 | 252.30 | 0.00 | 23.10 | 275.40 |
| Godlewski, Sharon A | 0.00 | 440.22 | 0.00 | 27.30 | 467.52 |
| Hairston, Evert L | 0.00 | 250.56 | 0.00 | 23.10 | 273.66 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 478.50 | 0.00 | 0.00 | 478.50 |
| Malouly, Patricia E | 0.00 | 469.80 | 0.00 | 23.10 | 492.90 |
| Mimms, Geraldine | 0.00 | 292.32 | 121.80 | 0.00 | 414.12 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 509.82 | 0.00 | 0.00 | 509.82 |
| Pufall, Greta M | 0.00 | 198.36 | 0.00 | 21.00 | 219.36 |
| Pufall, Tina R | 0.00 | 245.34 | 0.00 | 0.00 | 245.34 |
| Templeton, Ilse | 0.00 | 254.04 | 0.00 | 21.00 | 275.04 |
| Vanterpool, Karen D | 0.00 | 327.12 | 0.00 | 23.10 | 350.22 |
| TOTAL | 1700.00 | 4,095.96 | 121.80 | 201.60 | 6,119.36 |

12:51 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
June 5, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 220.98 | 0.00 | 21.00 | 241.98 |
| Baker, Rodger T | 0.00 | 165.30 | 0.00 | 16.80 | 182.10 |
| Brown, Charles E | 0.00 | 278.40 | 0.00 | 21.00 | 299.40 |
| Godlewski, Sharon A | 0.00 | 535.92 | 0.00 | 18.90 | 554.82 |
| Hairston, Evert L | 0.00 | 276.66 | 0.00 | 21.00 | 297.66 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 447.18 | 0.00 | 0.00 | 447.18 |
| Malouly, Patricia E | 0.00 | 532.44 | 0.00 | 21.00 | 553.44 |
| Mimms, Geraldine | 0.00 | 276.66 | 0.00 | 0.00 | 276.66 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 525.48 | 0.00 | 0.00 | 525.48 |
| Pufall, Greta M | 0.00 | 245.34 | 121.80 | 21.00 | 388.14 |
| Pufall, Tina R | 0.00 | 309.72 | 0.00 | 0.00 | 309.72 |
| Templeton, Ilse | 0.00 | 309.72 | 0.00 | 21.00 | 330.72 |
| Vanterpool, Karen D | 0.00 | 407.16 | 0.00 | 18.90 | 426.06 |
| TOTAL | 1700.00 | 4,530.96 | 121.80 | 180.60 | 6,533.36 |

12:51 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
June 20, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 21.00 | 208.92 |
| Baker, Rodger T | 0.00 | 0.00 | 0.00 | 4.20 | 4.20 |
| Ballou, Madlen S. | 0.00 | 118.32 | 0.00 | 4.20 | 122.52 |
| Bennett, Terry | 0.00 | 320.16 | 0.00 | 37.80 | 357.96 |
| Brown, Charles E | 0.00 | 240.12 | 0.00 | 21.00 | 261.12 |
| Godlewski, Sharon A | 0.00 | 433.26 | 0.00 | 21.00 | 454.26 |
| Hairston, Evert L | 0.00 | 262.74 | 0.00 | 21.00 | 283.74 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 388.02 | 222.72 | 0.00 | 610.74 |
| Malouly, Patricia E | 0.00 | 403.68 | 0.00 | 21.00 | 424.68 |
| Mimms, Geraldine | 0.00 | 348.00 | 121.80 | 0.00 | 469.80 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 368.88 | 0.00 | 0.00 | 368.88 |
| Pufall, Greta M | 0.00 | 198.36 | 0.00 | 21.00 | 219.36 |
| Pufall, Tina R | 0.00 | 287.10 | 0.00 | 0.00 | 287.10 |
| Templeton, Ilse | 0.00 | 217.50 | 0.00 | 21.00 | 238.50 |
| Vanterpool, Karen D | 0.00 | 250.56 | 0.00 | 16.80 | 267.36 |
| TOTAL | 1700.00 | 4,024.62 | 344.52 | 210.00 | 6,279.14 |

9:37 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### July through September 2002

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 51.84 | 21.00 | 260.76 |
| Anderson, Dulce B | 0.00 | 1,821.78 | 0.00 | 501.23 | 151.20 | 2,474.21 |
| Baker, Rodger T | 0.00 | 1,625.16 | 0.00 | 447.18 | 119.70 | 2,192.04 |
| Ballou, Madlen S. | 0.00 | 2,122.80 | 0.00 | 583.30 | 239.40 | 2,945.50 |
| Bennett, Terry | 0.00 | 683.82 | 0.00 | 188.45 | 34.30 | 906.57 |
| Blessing, Song | 0.00 | 462.84 | 0.00 | 126.52 | 33.60 | 622.96 |
| Brown, Charles E | 0.00 | 1,553.82 | 0.00 | 426.92 | 130.20 | 2,110.94 |
| Burnom, Joyce | 0.00 | 264.48 | 0.00 | 72.96 | 2.10 | 339.54 |
| Godlewski, Sharon A | 0.00 | 3,058.92 | 0.00 | 843.46 | 105.00 | 4,007.38 |
| Hairston, Evert L | 0.00 | 1,640.82 | 612.48 | 450.72 | 126.00 | 2,830.02 |
| Hairston, Jeanette | 5,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,200.00 |
| Jackson, Clarice | 0.00 | 793.44 | 0.00 | 218.12 | 33.60 | 1,045.16 |
| King, Edward | 0.00 | 2,331.60 | 222.72 | 642.44 | 4.20 | 3,200.96 |
| Malouly, Patricia E | 0.00 | 2,818.80 | 0.00 | 774.52 | 130.20 | 3,723.52 |
| Mimms, Geraldine | 0.00 | 2,176.74 | 0.00 | 599.14 | 0.00 | 2,775.88 |
| Monroe, Wilbert | 5,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,850.00 |
| Pufall, Gregory A | 0.00 | 2,695.26 | 0.00 | 742.57 | 0.00 | 3,437.83 |
| Pufall, Greta M | 0.00 | 1,050.96 | 403.68 | 289.16 | 123.90 | 1,867.70 |
| Pufall, Tina R | 0.00 | 1,045.74 | 0.00 | 287.52 | 0.00 | 1,333.26 |
| Smith, Song | 0.00 | 1,096.20 | 0.00 | 302.02 | 65.10 | 1,463.32 |
| Templeton, Ilse | 0.00 | 1,557.30 | 0.00 | 428.27 | 126.00 | 2,111.57 |
| Williams, Charles | 0.00 | 649.02 | 0.00 | 178.85 | 35.70 | 863.57 |
| TOTAL | ***** | 29,637.42 | 1,238.88 | **** | 1,481.20 | 51,562.69 |

3944.54
412.50
55,919.73

974

12:51 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### July 5, 2002

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Allen, Robert L | 0.00 | 187.92 | 0.00 | 21.00 | 208.92 |
| Anderson, Dulce B | 0.00 | 295.80 | 0.00 | 39.90 | 335.70 |
| Baker, Rodger T | 0.00 | 114.84 | 0.00 | 10.50 | 125.34 |
| Ballou, Madlen S. | 0.00 | 304.50 | 0.00 | 21.00 | 325.50 |
| Bennett, Terry | 0.00 | 361.92 | 0.00 | 14.70 | 376.62 |
| Brown, Charles E | 0.00 | 243.60 | 0.00 | 21.00 | 264.60 |
| Godlewski, Sharon A | 0.00 | 452.40 | 0.00 | 16.80 | 469.20 |
| Hairston, Evert L | 0.00 | 254.04 | 0.00 | 21.00 | 275.04 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 309.72 | 222.72 | 0.00 | 532.44 |
| Malouly, Patricia E | 0.00 | 435.00 | 0.00 | 21.00 | 456.00 |
| Mimms, Geraldine | 0.00 | 271.44 | 0.00 | 0.00 | 271.44 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 403.68 | 0.00 | 0.00 | 403.68 |
| Pufall, Greta M | 0.00 | 180.96 | 0.00 | 21.00 | 201.96 |
| Pufall, Tina R | 0.00 | 271.44 | 0.00 | 0.00 | 271.44 |
| Templeton, Ilse | 0.00 | 240.12 | 0.00 | 21.00 | 261.12 |
| TOTAL | 1700.00 | 4,327.38 | 222.72 | 228.90 | 6,479.00 |

12:51 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### July 20, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 330.60 | 23.10 | 353.70 |
| Baker, Rodger T | 0.00 | 247.08 | 18.90 | 265.98 |
| Ballou, Madlen S. | 0.00 | 314.94 | 37.80 | 352.74 |
| Bennett, Terry | 0.00 | 321.90 | 19.60 | 341.50 |
| Brown, Charles E | 0.00 | 236.64 | 18.90 | 255.54 |
| Godlewski, Sharon A | 0.00 | 483.72 | 18.90 | 502.62 |
| Hairston, Evert L | 0.00 | 274.92 | 18.90 | 293.82 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 361.92 | 0.00 | 361.92 |
| Malouly, Patricia E | 0.00 | 457.62 | 18.90 | 476.52 |
| Mimms, Geraldine | 0.00 | 332.34 | 0.00 | 332.34 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 441.96 | 0.00 | 441.96 |
| Pufall, Greta M | 0.00 | 118.32 | 12.60 | 130.92 |
| Pufall, Tina R | 0.00 | 276.66 | 0.00 | 276.66 |
| Templeton, Ilse | 0.00 | 243.60 | 16.80 | 260.40 |
| TOTAL | 1700.00 | 4,442.22 | 204.40 | 6,346.62 |

12:52 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### August 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 316.68 | 23.10 | 339.78 |
| Baker, Rodger T | 0.00 | 302.76 | 25.20 | 327.96 |
| Ballou, Madlen S. | 0.00 | 398.46 | 50.40 | 448.86 |
| Brown, Charles E | 0.00 | 288.84 | 25.20 | 314.04 |
| Godlewski, Sharon A | 0.00 | 556.80 | 27.30 | 584.10 |
| Hairston, Evert L | 0.00 | 304.50 | 25.20 | 329.70 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 0.00 | 556.80 |
| Malouly, Patricia E | 0.00 | 525.48 | 25.20 | 550.68 |
| Mimms, Geraldine | 0.00 | 476.76 | 0.00 | 476.76 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 455.88 | 0.00 | 455.88 |
| Pufall, Greta M | 0.00 | 194.88 | 25.20 | 220.08 |
| Pufall, Tina R | 0.00 | 302.76 | 0.00 | 302.76 |
| Templeton, Ilse | 0.00 | 281.88 | 25.20 | 307.08 |
| TOTAL | 1700.00 | 4,962.48 | 252.00 | 6,914.48 |

12:52 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
August 20, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 334.08 | 23.10 | 357.18 |
| Baker, Rodger T | 0.00 | 292.32 | 23.10 | 315.42 |
| Ballou, Madlen S. | 0.00 | 401.94 | 46.20 | 448.14 |
| Brown, Charles E | 0.00 | 267.96 | 23.10 | 291.06 |
| Burnom, Joyce | 0.00 | 167.04 | 2.10 | 169.14 |
| Godlewski, Sharon A | 0.00 | 535.92 | 18.90 | 554.82 |
| Hairston, Evert L | 0.00 | 288.84 | 23.10 | 311.94 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| King, Edward | 0.00 | 556.80 | 4.20 | 561.00 |
| Malouly, Patricia E | 0.00 | 478.50 | 23.10 | 501.60 |
| Mimms, Geraldine | 0.00 | 393.24 | 0.00 | 393.24 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 461.10 | 0.00 | 461.10 |
| Pufall, Greta M | 0.00 | 184.44 | 23.10 | 207.54 |
| Pufall, Tina R | 0.00 | 194.88 | 0.00 | 194.88 |
| Smith, Song | 0.00 | 372.36 | 23.10 | 395.46 |
| Templeton, Ilse | 0.00 | 285.36 | 23.10 | 308.46 |
| TOTAL | 1700.00 | 5,214.78 | 256.20 | 7,170.98 |

12:52 PM

02/18/05

## H & R Services, Inc.
# Employee Earnings Summary
### September 5 - 9, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 294.06 | 21.00 | 315.06 |
| Baker, Rodger T | 0.00 | 368.88 | 23.10 | 391.98 |
| Ballou, Madlen S. | 0.00 | 393.24 | 46.20 | 439.44 |
| Blessing, Song | 0.00 | 207.06 | 14.70 | 221.76 |
| Brown, Charles E | 0.00 | 281.88 | 23.10 | 304.98 |
| Burnom, Joyce | 0.00 | 97.44 | 0.00 | 97.44 |
| Godlewski, Sharon A | 0.00 | 556.80 | 4.20 | 561.00 |
| Hairston, Evert L | 0.00 | 255.78 | 18.90 | 274.68 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 455.88 | 14.70 | 470.58 |
| King, Edward | 0.00 | 121.80 | 0.00 | 121.80 |
| Malouly, Patricia E | 0.00 | 499.38 | 23.10 | 522.48 |
| Mimms, Geraldine | 0.00 | 417.60 | 0.00 | 417.60 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 198.36 | 23.10 | 221.46 |
| Smith, Song | 0.00 | 389.76 | 23.10 | 412.86 |
| Templeton, Ilse | 0.00 | 288.84 | 23.10 | 311.94 |
| Williams, Charles | 0.00 | 335.82 | 16.80 | 352.62 |
| TOTAL | 1700.00 | 5,719.38 | 275.10 | 7,694.48 |

12:52 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
September 20, 2002

| | Salary | Hourly R... | Vacation Hou... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 250.56 | 0.00 | 21.00 | 271.56 |
| Baker, Rodger T | 0.00 | 299.28 | 0.00 | 18.90 | 318.18 |
| Ballou, Madlen S. | 0.00 | 309.72 | 0.00 | 37.80 | 347.52 |
| Blessing, Song | 0.00 | 255.78 | 0.00 | 18.90 | 274.68 |
| Brown, Charles E | 0.00 | 234.90 | 0.00 | 18.90 | 253.80 |
| Godlewski, Sharon A | 0.00 | 473.28 | 0.00 | 18.90 | 492.18 |
| Hairston, Evert L | 0.00 | 262.74 | 612.48 | 18.90 | 894.12 |
| Hairston, Jeanette | 1200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Jackson, Clarice | 0.00 | 337.56 | 0.00 | 18.90 | 356.46 |
| King, Edward | 0.00 | 424.56 | 0.00 | 0.00 | 424.56 |
| Malouly, Patricia E | 0.00 | 422.82 | 0.00 | 18.90 | 441.72 |
| Mimms, Geraldine | 0.00 | 285.36 | 0.00 | 0.00 | 285.36 |
| Monroe, Wilbert | 1350.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| Pufall, Gregory A | 0.00 | 375.84 | 0.00 | 0.00 | 375.84 |
| Pufall, Greta M | 0.00 | 174.00 | 403.68 | 18.90 | 596.58 |
| Smith, Song | 0.00 | 334.08 | 0.00 | 18.90 | 352.98 |
| Templeton, Ilse | 0.00 | 217.50 | 0.00 | 16.80 | 234.30 |
| Williams, Charles | 0.00 | 313.20 | 0.00 | 18.90 | 332.10 |
| TOTAL | **2550.00** | **4,971.18** | **1,016.16** | **264.60** | **8,801.94** |

9:38 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### October through December 2002

| | Salary | Hourly R... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,880.94 | 517.15 | 121.80 | 2,519.89 |
| Baker, Rodger T | 0.00 | 1,395.48 | 383.82 | 111.30 | 1,890.60 |
| Ballou, Madlen S. | 0.00 | 1,802.64 | 495.74 | 210.00 | 2,508.38 |
| Blessing, Song | 0.00 | 1,369.38 | 374.88 | 121.80 | 1,866.06 |
| Brown, Charles E | 0.00 | 1,505.10 | 413.47 | 123.90 | 2,042.47 |
| Godlewski, Sharon A | 0.00 | 3,208.56 | 883.59 | 75.60 | 4,167.75 |
| Hairston, Evert L | 0.00 | 1,663.44 | 457.74 | 123.90 | 2,245.08 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| Harris, Ok Nan | 0.00 | 106.14 | 29.09 | 0.00 | 135.23 |
| Jackson, Clarice | 0.00 | 2,573.46 | 708.59 | 136.50 | 3,418.55 |
| King, Edward | 0.00 | 1,341.54 | 369.51 | 0.00 | 1,711.05 |
| Malouly, Patricia E | 0.00 | 2,488.20 | 684.47 | 107.10 | 3,279.77 |
| Mimms, Geraldine | 0.00 | 2,128.02 | 584.93 | 14.70 | 2,727.65 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 2,742.24 | 754.17 | 0.00 | 3,496.41 |
| Pufall, Greta M | 0.00 | 1,099.68 | 301.84 | 115.50 | 1,517.02 |
| Smith, Song | 0.00 | 2,251.56 | 619.98 | 123.90 | 2,995.44 |
| Templeton, Ilse | 0.00 | 1,571.22 | 431.32 | 98.70 | 2,101.24 |
| Williams, Charles | 0.00 | 2,402.94 | 661.16 | 119.70 | 3,183.80 |
| **TOTAL** | ***** | **31,530.54** | **** | **1,604.40** | **52,006.39** |

397848
416.05
5640092



981

12:53 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### October 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 243.60 | 23.10 | 266.70 |
| Baker, Rodger T | 0.00 | 233.16 | 21.00 | 254.16 |
| Ballou, Madlen S. | 0.00 | 330.60 | 44.10 | 374.70 |
| Blessing, Song | 0.00 | 226.20 | 23.10 | 249.30 |
| Brown, Charles E | 0.00 | 234.90 | 23.10 | 258.00 |
| Godlewski, Sharon A | 0.00 | 509.82 | 23.10 | 532.92 |
| Hairston, Evert L | 0.00 | 278.40 | 23.10 | 301.50 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 365.40 | 23.10 | 388.50 |
| King, Edward | 0.00 | 375.84 | 0.00 | 375.84 |
| Malouly, Patricia E | 0.00 | 464.58 | 23.10 | 487.68 |
| Mimms, Geraldine | 0.00 | 285.36 | 0.00 | 285.36 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 426.30 | 0.00 | 426.30 |
| Pufall, Greta M | 0.00 | 174.00 | 21.00 | 195.00 |
| Smith, Song | 0.00 | 372.36 | 23.10 | 395.46 |
| Templeton, Ilse | 0.00 | 255.78 | 23.10 | 278.88 |
| Williams, Charles | 0.00 | 337.56 | 23.10 | 360.66 |
| TOTAL | **1700.00** | **5,113.86** | **317.10** | **7,130.96** |

12:53 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
October 20, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 327.12 | 18.90 | 346.02 |
| Baker, Rodger T | 0.00 | 104.40 | 10.50 | 114.90 |
| Ballou, Madlen S. | 0.00 | 327.12 | 37.80 | 364.92 |
| Blessing, Song | 0.00 | 240.12 | 18.90 | 259.02 |
| Brown, Charles E | 0.00 | 259.26 | 18.90 | 278.16 |
| Godlewski, Sharon A | 0.00 | 527.22 | 23.10 | 550.32 |
| Hairston, Evert L | 0.00 | 274.92 | 18.90 | 293.82 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 368.88 | 18.90 | 387.78 |
| King, Edward | 0.00 | 288.84 | 0.00 | 288.84 |
| Malouly, Patricia E | 0.00 | 513.30 | 18.90 | 532.20 |
| Mimms, Geraldine | 0.00 | 422.82 | 0.00 | 422.82 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 361.92 | 0.00 | 361.92 |
| Pufall, Greta M | 0.00 | 184.44 | 18.90 | 203.34 |
| Smith, Song | 0.00 | 379.32 | 18.90 | 398.22 |
| Templeton, Ilse | 0.00 | 252.30 | 18.90 | 271.20 |
| Williams. Charles | 0.00 | 396.72 | 18.90 | 415.62 |
| TOTAL | 1700.00 | 5,228.70 | 260.40 | 7,189.10 |

12:53 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 379.32 | 25.20 | 404.52 |
| Baker, Rodger T | 0.00 | 309.72 | 25.20 | 334.92 |
| Ballou, Madlen S. | 0.00 | 348.00 | 42.00 | 390.00 |
| Blessing, Song | 0.00 | 241.86 | 25.20 | 267.06 |
| Brown, Charles E | 0.00 | 264.48 | 25.20 | 289.68 |
| Godlewski, Sharon A | 0.00 | 556.80 | 16.80 | 573.60 |
| Hairston, Evert L | 0.00 | 295.80 | 25.20 | 321.00 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 525.48 | 27.30 | 552.78 |
| King, Edward | 0.00 | 231.42 | 0.00 | 231.42 |
| Malouly, Patricia E | 0.00 | 208.80 | 10.50 | 219.30 |
| Mimms, Geraldine | 0.00 | 356.70 | 0.00 | 356.70 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 490.68 | 0.00 | 490.68 |
| Pufall, Greta M | 0.00 | 184.44 | 21.00 | 205.44 |
| Smith, Song | 0.00 | 410.64 | 25.20 | 435.84 |
| Templeton, Ilse | 0.00 | 304.50 | 0.00 | 304.50 |
| Williams, Charles | 0.00 | 375.84 | 23.10 | 398.94 |
| TOTAL | 1700.00 | 5,484.48 | 291.90 | 7,476.38 |

12:53 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 20, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 388.02 | 18.90 | 406.92 |
| Baker, Rodger T | 0.00 | 292.32 | 18.90 | 311.22 |
| Ballou, Madlen S. | 0.00 | 339.30 | 33.60 | 372.90 |
| Blessing, Song | 0.00 | 241.86 | 16.80 | 258.66 |
| Brown, Charles E | 0.00 | 271.44 | 18.90 | 290.34 |
| Godlewski, Sharon A | 0.00 | 556.80 | 12.60 | 569.40 |
| Hairston, Evert L | 0.00 | 285.36 | 18.90 | 304.26 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 466.32 | 18.90 | 485.22 |
| King, Edward | 0.00 | 445.44 | 0.00 | 445.44 |
| Malouly, Patricia E | 0.00 | 436.74 | 16.80 | 453.54 |
| Mimms, Geraldine | 0.00 | 344.52 | 8.40 | 352.92 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 492.42 | 0.00 | 492.42 |
| Pufall, Greta M | 0.00 | 219.24 | 18.90 | 238.14 |
| Smith, Song | 0.00 | 396.72 | 18.90 | 415.62 |
| Templeton, Ilse | 0.00 | 269.70 | 18.90 | 288.60 |
| Williams, Charles | 0.00 | 448.92 | 18.90 | 467.82 |
| TOTAL | 1700.00 | 5,895.12 | 258.30 | 7,853.42 |

12:54 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### December 5, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 283.62 | 16.80 | 300.42 |
| Baker, Rodger T | 0.00 | 212.28 | 14.70 | 226.98 |
| Ballou, Madlen S. | 0.00 | 193.14 | 14.70 | 207.84 |
| Blessing, Song | 0.00 | 207.06 | 16.80 | 223.86 |
| Brown, Charles E | 0.00 | 226.20 | 16.80 | 243.00 |
| Godlewski, Sharon A | 0.00 | 532.44 | 0.00 | 532.44 |
| Hairston, Evert L | 0.00 | 267.96 | 16.80 | 284.76 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Jackson, Clarice | 0.00 | 435.00 | 27.30 | 462.30 |
| Malouly, Patricia E | 0.00 | 424.56 | 16.80 | 441.36 |
| Mimms, Geraldine | 0.00 | 379.32 | 6.30 | 385.62 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 499.38 | 0.00 | 499.38 |
| Pufall, Greta M | 0.00 | 174.00 | 16.80 | 190.80 |
| Smith, Song | 0.00 | 344.52 | 16.80 | 361.32 |
| Templeton, Ilse | 0.00 | 243.60 | 16.80 | 260.40 |
| Williams, Charles | 0.00 | 455.88 | 16.80 | 472.68 |
| TOTAL | **1700.00** | **4,878.96** | **214.20** | **6,793.16** |

12:54 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### December 20, 2002

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 259.26 | 18.90 | 278.16 |
| Baker, Rodger T | 0.00 | 243.60 | 21.00 | 264.60 |
| Ballou, Madlen S. | 0.00 | 264.48 | 37.80 | 302.28 |
| Blessing, Song | 0.00 | 212.28 | 21.00 | 233.28 |
| Brown, Charles E | 0.00 | 248.82 | 21.00 | 269.82 |
| Godlewski, Sharon A | 0.00 | 525.48 | 0.00 | 525.48 |
| Hairston, Evert L | 0.00 | 261.00 | 21.00 | 282.00 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 106.14 | 0.00 | 106.14 |
| Jackson, Clarice | 0.00 | 412.38 | 21.00 | 433.38 |
| Malouly, Patricia E | 0.00 | 440.22 | 21.00 | 461.22 |
| Mimms, Geraldine | 0.00 | 339.30 | 0.00 | 339.30 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 471.54 | 0.00 | 471.54 |
| Pufall, Greta M | 0.00 | 163.56 | 18.90 | 182.46 |
| Smith, Song | 0.00 | 348.00 | 21.00 | 369.00 |
| Templeton, Ilse | 0.00 | 245.34 | 21.00 | 266.34 |
| Williams, Charles | 0.00 | 388.02 | 18.90 | 406.92 |
| TOTAL | 1700.00 | 4,929.42 | 262.50 | 6,891.92 |

9:38 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
January through March 2003

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,426.80 | 0.00 | 391.30 | 111.30 | 1,929.40 |
| Baker, Rodger T | 0.00 | 852.60 | 0.00 | 234.05 | 70.00 | 1,156.65 |
| Ballou, Madlen S. | 0.00 | 1,219.74 | 0.00 | 334.75 | 109.20 | 1,663.69 |
| Blessing, Song | 0.00 | 1,103.16 | 0.00 | 361.54 | 100.80 | 1,565.50 |
| Brown, Charles E | 0.00 | 1,202.34 | 247.08 | 330.34 | 98.70 | 1,878.46 |
| Godlewski, Sharon A | 0.00 | 2,462.10 | 469.80 | 678.63 | 58.80 | 3,669.33 |
| Hairston, Evert L | 0.00 | 1,461.60 | 0.00 | 401.67 | 102.90 | 1,966.17 |
| Hairston, Jeanette | 4000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| Harris, Ok Nan | 0.00 | 2,020.14 | 0.00 | 556.32 | 176.40 | 2,752.86 |
| Jackson, Clarice | 0.00 | 2,181.96 | 0.00 | 600.76 | 107.10 | 2,889.82 |
| Malouly, Patricia E | 0.00 | 2,199.36 | 435.00 | 605.19 | 98.70 | 3,338.25 |
| Mimms, Geraldine | 0.00 | 1,733.04 | 0.00 | 477.32 | 8.40 | 2,218.76 |
| Monroe, Wilbert | 4500.00 | 0.00 | 450.00 | 0.00 | 0.00 | 4,950.00 |
| Pufall, Gregory A | 0.00 | 2,507.34 | 361.92 | 690.72 | 0.00 | 3,559.98 |
| Pufall, Greta M | 0.00 | 1,033.56 | 0.00 | 284.74 | 102.90 | 1,421.20 |
| Smith, Song | 0.00 | 1,985.34 | 0.00 | 547.49 | 117.60 | 2,650.43 |
| Staley, Jeffery L | 0.00 | 1,174.50 | 0.00 | 323.43 | 0.00 | 1,497.93 |
| Templeton, Ilse | 0.00 | 734.28 | 226.20 | 201.41 | 60.90 | 1,222.79 |
| Williams, Charles | 0.00 | 2,134.98 | 0.00 | 588.39 | 96.60 | 2,819.97 |
| TOTAL | 8500.00 | 27,432.84 | 2,190.00 | **** | 1,420.30 | 47,151.19 |

3607.06
377.20
51,135.45



988

12:54 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### January 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 276.66 | 21.00 | 297.66 |
| Ballou, Madlen S. | 0.00 | 273.18 | 27.30 | 300.48 |
| Blessing, Song | 0.00 | 222.72 | 21.00 | 243.72 |
| Brown, Charles E | 0.00 | 180.96 | 16.80 | 197.76 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 556.80 |
| Hairston, Evert L | 0.00 | 302.76 | 21.00 | 323.76 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 311.46 | 31.50 | 342.96 |
| Jackson, Clarice | 0.00 | 471.54 | 21.00 | 492.54 |
| Malouly, Patricia E | 0.00 | 455.88 | 21.00 | 476.88 |
| Mimms, Geraldine | 0.00 | 348.00 | 4.20 | 352.20 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 522.00 | 0.00 | 522.00 |
| Pufall, Greta M | 0.00 | 184.44 | 21.00 | 205.44 |
| Smith, Song | 0.00 | 403.68 | 23.10 | 426.78 |
| Templeton, Ilse | 0.00 | 240.12 | 18.90 | 259.02 |
| Williams, Charles | 0.00 | 537.66 | 18.90 | 556.56 |
| TOTAL | 1700.00 | 5,287.86 | 266.70 | 7,254.56 |

12:55 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
February 5, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 393.24 | 0.00 | 23.10 | 416.34 |
| Baker, Rodger T | 0.00 | 276.66 | 0.00 | 19.60 | 296.26 |
| Ballou, Madlen S. | 0.00 | 285.36 | 0.00 | 21.00 | 306.36 |
| Blessing, Song | 0.00 | 264.48 | 0.00 | 21.00 | 285.48 |
| Brown, Charles E | 0.00 | 285.36 | 0.00 | 21.00 | 306.36 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Hairston, Evert L | 0.00 | 321.90 | 0.00 | 21.00 | 342.90 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 556.80 | 0.00 | 27.30 | 584.10 |
| Jackson, Clarice | 0.00 | 556.80 | 0.00 | 23.10 | 579.90 |
| Malouly, Patricia E | 0.00 | 438.48 | 435.00 | 16.80 | 890.28 |
| Mimms, Geraldine | 0.00 | 461.10 | 0.00 | 0.00 | 461.10 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 327.12 | 0.00 | 21.00 | 348.12 |
| Smith, Song | 0.00 | 515.04 | 0.00 | 23.10 | 538.14 |
| Templeton, Ilse | 0.00 | 290.58 | 226.20 | 21.00 | 537.78 |
| Williams, Charles | 0.00 | 556.80 | 0.00 | 21.00 | 577.80 |
| TOTAL | 1700.00 | 6,643.32 | 661.20 | 280.00 | 9,284.52 |

12:55 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### February 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 269.70 | 21.00 | 290.70 |
| Baker, Rodger T | 0.00 | 231.42 | 21.00 | 252.42 |
| Ballou, Madlen S. | 0.00 | 220.98 | 21.00 | 241.98 |
| Blessing, Song | 0.00 | 212.28 | 21.00 | 233.28 |
| Brown, Charles E | 0.00 | 247.08 | 21.00 | 268.08 |
| Godlewski, Sharon A | 0.00 | 535.92 | 16.80 | 552.72 |
| Hairston, Evert L | 0.00 | 278.40 | 21.00 | 299.40 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 368.88 | 39.90 | 408.78 |
| Jackson, Clarice | 0.00 | 354.96 | 21.00 | 375.96 |
| Malouly, Patricia E | 0.00 | 429.78 | 21.00 | 450.78 |
| Mimms, Geraldine | 0.00 | 307.98 | 0.00 | 307.98 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 410.64 | 0.00 | 410.64 |
| Pufall, Greta M | 0.00 | 174.00 | 21.00 | 195.00 |
| Smith, Song | 0.00 | 334.08 | 21.00 | 355.08 |
| Staley, Jeffery L | 0.00 | 245.34 | 0.00 | 245.34 |
| Templeton, Ilse | 0.00 | 203.58 | 21.00 | 224.58 |
| Williams, Charles | 0.00 | 375.84 | 18.90 | 394.74 |
| TOTAL | 1700.00 | 5,200.86 | 306.60 | 7,207.46 |

12:55 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
March 5, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 219.24 | 0.00 | 21.00 | 240.24 |
| Baker, Rodger T | 0.00 | 229.68 | 0.00 | 18.90 | 248.58 |
| Ballou, Madlen S. | 0.00 | 214.02 | 0.00 | 18.90 | 232.92 |
| Blessing, Song | 0.00 | 194.88 | 0.00 | 16.80 | 211.68 |
| Brown, Charles E | 0.00 | 240.12 | 123.54 | 18.90 | 382.56 |
| Godlewski, Sharon A | 0.00 | 314.94 | 234.90 | 12.60 | 562.44 |
| Hairston, Evert L | 0.00 | 288.84 | 0.00 | 18.90 | 307.74 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 361.92 | 0.00 | 35.70 | 397.62 |
| Jackson, Clarice | 0.00 | 368.88 | 0.00 | 18.90 | 387.78 |
| Malouly, Patricia E | 0.00 | 440.22 | 0.00 | 18.90 | 459.12 |
| Mimms, Geraldine | 0.00 | 316.68 | 0.00 | 4.20 | 320.88 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 497.64 | 180.96 | 0.00 | 678.60 |
| Pufall, Greta M | 0.00 | 174.00 | 0.00 | 18.90 | 192.90 |
| Smith, Song | 0.00 | 299.28 | 0.00 | 18.90 | 318.18 |
| Staley, Jeffery L | 0.00 | 466.32 | 0.00 | 0.00 | 466.32 |
| Williams, Charles | 0.00 | 294.06 | 0.00 | 18.90 | 312.96 |
| TOTAL | **1700.00** | **4,920.72** | **539.40** | **260.40** | **7,420.52** |

12:55 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
March 20, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 267.96 | 0.00 | 25.20 | 293.16 |
| Baker, Rodger T | 0.00 | 114.84 | 0.00 | 10.50 | 125.34 |
| Ballou, Madlen S. | 0.00 | 226.20 | 0.00 | 21.00 | 247.20 |
| Blessing, Song | 0.00 | 208.80 | 0.00 | 21.00 | 229.80 |
| Brown, Charles E | 0.00 | 248.82 | 123.54 | 21.00 | 393.36 |
| Godlewski, Sharon A | 0.00 | 497.64 | 234.90 | 29.40 | 761.94 |
| Hairston, Evert L | 0.00 | 269.70 | 0.00 | 21.00 | 290.70 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 421.08 | 0.00 | 42.00 | 463.08 |
| Jackson, Clarice | 0.00 | 429.78 | 0.00 | 23.10 | 452.88 |
| Malouly, Patricia E | 0.00 | 435.00 | 0.00 | 21.00 | 456.00 |
| Mimms, Geraldine | 0.00 | 299.28 | 0.00 | 0.00 | 299.28 |
| Monroe, Wilbert | 900.00 | 0.00 | 450.00 | 0.00 | 1,350.00 |
| Pufall, Gregory A | 0.00 | 520.26 | 180.96 | 0.00 | 701.22 |
| Pufall, Greta M | 0.00 | 174.00 | 0.00 | 21.00 | 195.00 |
| Smith, Song | 0.00 | 433.26 | 0.00 | 31.50 | 464.76 |
| Staley, Jeffery L | 0.00 | 462.84 | 0.00 | 0.00 | 462.84 |
| Williams, Charles | 0.00 | 370.62 | 0.00 | 18.90 | 389.52 |
| TOTAL | 1700.00 | 5,380.08 | 989.40 | 306.60 | 8,376.08 |

9:38 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
April through June 2003

| | Salary | Hourly R... | Vacation Ho... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,999.26 | 296.96 | 549.02 | 128.10 | 2,973.34 |
| Baker, Rodger T | 0.00 | 1,211.04 | 0.00 | 333.32 | 98.70 | 1,643.06 |
| Ballou, Madlen S. | 0.00 | 1,479.00 | 0.00 | 406.85 | 132.30 | 2,018.15 |
| Blessing, Song | 0.00 | 1,045.74 | 0.00 | 286.75 | 117.60 | 1,450.09 |
| Brown, Charles E | 0.00 | 1,602.54 | 0.00 | 439.58 | 132.30 | 2,174.42 |
| Godlewski, Sharor A | 0.00 | 3,297.30 | 0.00 | 909.02 | 170.10 | 4,376.42 |
| Hairston, Evert L | 0.00 | 1,710.42 | 0.00 | 470.50 | 132.30 | 2,313.22 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| Harris, Ok Nan | 0.00 | 2,724.84 | 0.00 | 749.77 | 252.00 | 3,726.61 |
| Jackson, Clarice | 0.00 | 2,505.60 | 0.00 | 690.44 | 134.40 | 3,330.44 |
| Johnson, Michelle | 0.00 | 1,181.46 | 0.00 | 325.35 | 77.70 | 1,584.51 |
| Jolin, Letitia | 0.00 | 269.70 | 0.00 | 73.82 | 21.00 | 364.52 |
| Malouly, Patricia E | 0.00 | 2,333.34 | 0.00 | 642.15 | 111.30 | 3,086.79 |
| Mimms, Geraldine | 0.00 | 2,185.44 | 300.21 | 600.58 | 16.80 | 3,103.03 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 2,818.80 | 0.00 | 776.83 | 0.00 | 3,595.63 |
| Pufall, Greta M | 0.00 | 1,294.56 | 0.00 | 355.60 | 151.20 | 1,801.36 |
| Smith, Song | 0.00 | 2,208.06 | 0.00 | 608.17 | 130.20 | 2,946.43 |
| Staley, Jeffery L | 0.00 | 3,055.44 | 0.00 | 842.12 | 6.30 | 3,903.86 |
| TOTAL | ***** | 32,922.54 | 597.17 | **** | 1,812.30 | 54,591.88 |

41,126.27
43673
59,204.88

994

Page 1

12:55 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
April 5, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 309.72 | 21.00 | 330.72 |
| Ballou, Madlen S. | 0.00 | 236.64 | 23.10 | 259.74 |
| Blessing, Song | 0.00 | 172.26 | 16.80 | 189.06 |
| Brown, Charles E | 0.00 | 262.74 | 23.10 | 285.84 |
| Godlewski, Sharon A | 0.00 | 549.84 | 23.10 | 572.94 |
| Hairston, Evert L | 0.00 | 285.36 | 23.10 | 308.46 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 556.80 | 44.10 | 600.90 |
| Jackson, Clarice | 0.00 | 410.64 | 23.10 | 433.74 |
| Jolin, Letitia | 0.00 | 269.70 | 21.00 | 290.70 |
| Malouly, Patricia E | 0.00 | 473.28 | 23.10 | 496.38 |
| Mimms, Geraldine | 0.00 | 365.40 | 0.00 | 365.40 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 431.52 | 0.00 | 431.52 |
| Pufall, Greta M | 0.00 | 184.44 | 23.10 | 207.54 |
| Smith, Song | 0.00 | 379.32 | 23.10 | 402.42 |
| Staley, Jeffery L | 0.00 | 452.40 | 0.00 | 452.40 |
| TOTAL | **1700.00** | **5,340.06** | **287.70** | **7,327.76** |

12:56 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### April 20, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 262.74 | 0.00 | 18.90 | 281.64 |
| Baker, Rodger T | 0.00 | 247.08 | 0.00 | 23.10 | 270.18 |
| Ballou, Madlen S. | 0.00 | 264.48 | 0.00 | 25.20 | 289.68 |
| Blessing, Song | 0.00 | 212.28 | 0.00 | 23.10 | 235.38 |
| Brown, Charles E | 0.00 | 290.58 | 0.00 | 23.10 | 313.68 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 21.00 | 577.80 |
| Hairston, Evert L | 0.00 | 281.88 | 0.00 | 23.10 | 304.98 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 455.88 | 0.00 | 42.00 | 497.88 |
| Jackson, Clarice | 0.00 | 480.24 | 0.00 | 23.10 | 503.34 |
| Malouly, Patricia E | 0.00 | 461.10 | 0.00 | 23.10 | 484.20 |
| Mimms, Geraldine | 0.00 | 405.42 | 300.21 | 0.00 | 705.63 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 410.64 | 0.00 | 0.00 | 410.64 |
| Pufall, Greta M | 0.00 | 184.44 | 0.00 | 23.10 | 207.54 |
| Smith, Song | 0.00 | 389.76 | 0.00 | 23.10 | 412.86 |
| Staley, Jeffery L | 0.00 | 481.98 | 0.00 | 0.00 | 481.98 |
| TOTAL | 1700.00 | 5,385.30 | 300.21 | 291.90 | 7,677.41 |

12:56 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
May 5, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 354.96 | 25.20 | 380.16 |
| Baker, Rodger T | 0.00 | 285.36 | 21.00 | 306.36 |
| Ballou, Madlen S. | 0.00 | 214.02 | 21.00 | 235.02 |
| Blessing, Song | 0.00 | 175.74 | 18.90 | 194.64 |
| Brown, Charles E | 0.00 | 271.44 | 23.10 | 294.54 |
| Godlewski, Sharon A | 0.00 | 556.80 | 27.30 | 584.10 |
| Hairston, Evert L | 0.00 | 285.36 | 23.10 | 308.46 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 408.90 | 44.10 | 453.00 |
| Jackson, Clarice | 0.00 | 438.48 | 23.10 | 461.58 |
| Johnson, Michelle | 0.00 | 180.96 | 10.50 | 191.46 |
| Malouly, Patricia E | 0.00 | 504.60 | 23.10 | 527.70 |
| Mimms, Geraldine | 0.00 | 370.62 | 0.00 | 370.62 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 473.28 | 0.00 | 473.28 |
| Pufall, Greta M | 0.00 | 184.44 | 23.10 | 207.54 |
| Smith, Song | 0.00 | 386.28 | 23.10 | 409.38 |
| Staley, Jeffery L | 0.00 | 495.90 | 0.00 | 495.90 |
| TOTAL | 1700.00 | 5,587.14 | 306.60 | 7,593.74 |

12:56 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
May 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 339.30 | 23.10 | 362.40 |
| Baker, Rodger T | 0.00 | 247.08 | 23.10 | 270.18 |
| Ballou, Madlen S. | 0.00 | 210.54 | 23.10 | 233.64 |
| Blessing, Song | 0.00 | 139.20 | 23.10 | 162.30 |
| Brown, Charles E | 0.00 | 233.16 | 23.10 | 256.26 |
| Godlewski, Sharon A | 0.00 | 549.84 | 37.80 | 587.64 |
| Hairston, Evert L | 0.00 | 285.36 | 23.10 | 308.46 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 455.88 | 42.00 | 497.88 |
| Jackson, Clarice | 0.00 | 368.88 | 23.10 | 391.98 |
| Johnson, Michelle | 0.00 | 247.08 | 23.10 | 270.18 |
| Malouly, Patricia E | 0.00 | 464.58 | 23.10 | 487.68 |
| Mimms, Geraldine | 0.00 | 332.34 | 6.30 | 338.64 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 520.26 | 0.00 | 520.26 |
| Pufall, Greta M | 0.00 | 184.44 | 23.10 | 207.54 |
| Smith, Song | 0.00 | 327.12 | 21.00 | 348.12 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 556.80 |
| TOTAL | 1700.00 | 5,461.86 | 338.10 | 7,499.96 |

12:56 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### June 5, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 401.94 | 260.42 | 18.90 | 681.26 |
| Baker, Rodger T | 0.00 | 299.28 | 0.00 | 18.90 | 318.18 |
| Ballou, Madlen S. | 0.00 | 295.80 | 0.00 | 18.90 | 314.70 |
| Blessing, Song | 0.00 | 208.80 | 0.00 | 18.90 | 227.70 |
| Brown, Charles E | 0.00 | 290.58 | 0.00 | 18.90 | 309.48 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 33.60 | 590.40 |
| Hairston, Evert L | 0.00 | 302.76 | 0.00 | 18.90 | 321.66 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 532.44 | 0.00 | 39.90 | 572.34 |
| Jackson, Clarice | 0.00 | 414.12 | 0.00 | 18.90 | 433.02 |
| Johnson, Michelle | 0.00 | 368.88 | 0.00 | 18.90 | 387.78 |
| Malouly, Patricia E | 0.00 | 240.12 | 0.00 | 10.50 | 250.62 |
| Mimms, Geraldine | 0.00 | 372.36 | 0.00 | 6.30 | 378.66 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 515.04 | 0.00 | 0.00 | 515.04 |
| Pufall, Greta M | 0.00 | 208.80 | 0.00 | 16.80 | 225.60 |
| Smith, Song | 0.00 | 377.58 | 0.00 | 18.90 | 396.48 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| TOTAL | 1700.00 | 5,942.10 | 260.42 | 277.20 | 8,179.72 |

12:56 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
June 20, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 330.60 | 36.54 | 21.00 | 388.14 |
| Baker, Rodger T | 0.00 | 132.24 | 0.00 | 12.60 | 144.84 |
| Ballou, Madlen S. | 0.00 | 257.52 | 0.00 | 21.00 | 278.52 |
| Blessing, Song | 0.00 | 137.46 | 0.00 | 16.80 | 154.26 |
| Brown, Charles E | 0.00 | 254.04 | 0.00 | 21.00 | 275.04 |
| Godlewski, Sharon A | 0.00 | 527.22 | 0.00 | 27.30 | 554.52 |
| Hairston, Evert L | 0.00 | 269.70 | 0.00 | 21.00 | 290.70 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 314.94 | 0.00 | 39.90 | 354.84 |
| Jackson, Clarice | 0.00 | 393.24 | 0.00 | 23.10 | 416.34 |
| Johnson, Michelle | 0.00 | 384.54 | 0.00 | 25.20 | 409.74 |
| Malouly, Patricia E | 0.00 | 189.66 | 0.00 | 8.40 | 198.06 |
| Mimms, Geraldine | 0.00 | 339.30 | 0.00 | 4.20 | 343.50 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 468.06 | 0.00 | 0.00 | 468.06 |
| Pufall, Greta M | 0.00 | 174.00 | 0.00 | 21.00 | 195.00 |
| Smith, Song | 0.00 | 348.00 | 0.00 | 21.00 | 369.00 |
| Staley, Jeffery L | 0.00 | 511.56 | 0.00 | 6.30 | 517.86 |
| TOTAL | 1700.00 | 5,032.08 | 36.54 | 289.80 | 7,058.42 |

9:39 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### July through September 2003

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 2,192.40 | 0.00 | 604.04 | 148.40 | 2,944.84 |
| Baker, Rodger T | 0.00 | 1,218.00 | 0.00 | 334.48 | 98.70 | 1,651.18 |
| Ballou, Madlen S. | 0.00 | 1,245.84 | 222.72 | 342.92 | 107.10 | 1,918.58 |
| Blessing, Song | 0.00 | 69.60 | 0.00 | 19.20 | 8.40 | 97.20 |
| Brown, Charles E | 0.00 | 1,557.30 | 0.00 | 427.48 | 128.10 | 2,112.88 |
| Godlewski, Sharon A | 0.00 | 3,299.04 | 0.00 | 909.31 | 56.70 | 4,265.05 |
| Gulab, Angela | 0.00 | 1,785.24 | 0.00 | 492.10 | 191.10 | 2,468.44 |
| Hairston, Evert L | 0.00 | 1,766.10 | 257.52 | 486.62 | 130.20 | 2,640.44 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 400.00 | 0.00 | 0.00 | 5,200.00 |
| Harris, Ok Nan | 0.00 | 2,996.28 | 0.00 | 825.41 | 245.70 | 4,067.39 |
| Jackson, Clarice | 0.00 | 2,653.50 | 348.00 | 730.28 | 130.20 | 3,861.98 |
| Johnson, Michelle | 0.00 | 2,154.12 | 0.00 | 593.08 | 149.10 | 2,896.30 |
| Malouly, Patricia E | 0.00 | 2,775.30 | 0.00 | 763.51 | 128.10 | 3,666.91 |
| Mannings, Dondra | 0.00 | 69.60 | 0.00 | 19.20 | 0.00 | 88.80 |
| Mimms, Geraldine | 0.00 | 2,364.66 | 0.00 | 650.21 | 105.00 | 3,119.87 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 2,958.00 | 0.00 | 814.46 | 0.00 | 3,772.46 |
| Pufall, Greta M | 0.00 | 1,131.00 | 174.00 | 310.86 | 126.00 | 1,741.86 |
| Smith, Song | 0.00 | 1,480.74 | 348.00 | 407.90 | 90.30 | 2,326.94 |
| Staley, Jeffery L | 0.00 | 1,002.24 | 0.00 | 276.48 | 0.00 | 1,278.72 |
| Weatherly, Derick | 0.00 | 388.02 | 0.00 | 106.46 | 4.20 | 498.68 |
| Young, Lonnie | 0.00 | 849.12 | 0.00 | 233.48 | 8.40 | 1,091.00 |
| TOTAL | ***** | 33,956.10 | 1,750.24 | **** | 1,855.70 | 57,109.52 |

4368.87
456.87
57,575.39

1001



Plf. App.516

12:57 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
July 3, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 358.44 | 0.00 | 27.30 | 385.74 |
| Baker, Rodger T | 0.00 | 247.08 | 0.00 | 23.10 | 270.18 |
| Ballou, Madlen S. | 0.00 | 73.08 | 222.72 | 4.20 | 300.00 |
| Blessing, Song | 0.00 | 69.60 | 0.00 | 8.40 | 78.00 |
| Brown, Charles E | 0.00 | 276.66 | 0.00 | 23.10 | 299.76 |
| Godlewski, Sharon A | 0.00 | 541.14 | 0.00 | 25.20 | 566.34 |
| Gulab, Angela | 0.00 | 182.70 | 0.00 | 0.00 | 182.70 |
| Hairston, Evert L | 0.00 | 276.66 | 0.00 | 23.10 | 299.76 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 435.00 | 0.00 | 42.00 | 477.00 |
| Jackson, Clarice | 0.00 | 459.36 | 0.00 | 23.10 | 482.46 |
| Johnson, Michelle | 0.00 | 257.52 | 0.00 | 23.10 | 280.62 |
| Malouly, Patricia E | 0.00 | 481.98 | 0.00 | 23.10 | 505.08 |
| Mannings, Dondra | 0.00 | 69.60 | 0.00 | 0.00 | 69.60 |
| Mimms, Geraldine | 0.00 | 358.44 | 0.00 | 12.60 | 371.04 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 530.70 | 0.00 | 0.00 | 530.70 |
| Pufall, Greta M | 0.00 | 174.00 | 0.00 | 18.90 | 192.90 |
| Smith, Song | 0.00 | 262.74 | 0.00 | 16.80 | 279.54 |
| Staley, Jeffery L | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| TOTAL | **1700.00** | **5,611.50** | **222.72** | **294.00** | **7,828.22** |

1002

12:57 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
July 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 299.28 | 19.60 | 318.88 |
| Baker, Rodger T | 0.00 | 261.00 | 18.90 | 279.90 |
| Ballou, Madlen S. | 0.00 | 229.68 | 18.90 | 248.58 |
| Brown, Charles E | 0.00 | 252.30 | 18.90 | 271.20 |
| Godlewski, Sharon A | 0.00 | 537.66 | 18.90 | 556.56 |
| Gulab, Angela | 0.00 | 280.14 | 23.10 | 303.24 |
| Hairston, Evert L | 0.00 | 299.28 | 18.90 | 318.18 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 475.02 | 33.60 | 508.62 |
| Jackson, Clarice | 0.00 | 386.28 | 18.90 | 405.18 |
| Johnson, Michelle | 0.00 | 285.36 | 18.90 | 304.26 |
| Malouly, Patricia E | 0.00 | 455.88 | 18.90 | 474.78 |
| Mimms, Geraldine | 0.00 | 334.08 | 8.40 | 342.48 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 443.70 | 0.00 | 443.70 |
| Pufall, Greta M | 0.00 | 184.44 | 18.90 | 203.34 |
| Smith, Song | 0.00 | 236.64 | 14.70 | 251.34 |
| Staley, Jeffery L | 0.00 | 445.44 | 0.00 | 445.44 |
| Weatherly, Derick | 0.00 | 151.38 | 0.00 | 151.38 |
| TOTAL | 1700.00 | 5,557.56 | 269.50 | 7,527.06 |

12:57 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### August 5, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 349.74 | 27.30 | 377.04 |
| Baker, Rodger T | 0.00 | 247.08 | 23.10 | 270.18 |
| Ballou, Madlen S. | 0.00 | 250.56 | 25.20 | 275.76 |
| Brown, Charles E | 0.00 | 278.40 | 25.20 | 303.60 |
| Godlewski, Sharon A | 0.00 | 556.80 | 4.20 | 561.00 |
| Gulab, Angela | 0.00 | 341.04 | 50.40 | 391.44 |
| Hairston, Evert L | 0.00 | 320.16 | 25.20 | 345.36 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 494.16 | 50.40 | 544.56 |
| Jackson, Clarice | 0.00 | 407.16 | 25.20 | 432.36 |
| Johnson, Michelle | 0.00 | 353.22 | 27.30 | 380.52 |
| Malouly, Patricia E | 0.00 | 497.64 | 25.20 | 522.84 |
| Mimms, Geraldine | 0.00 | 351.48 | 18.90 | 370.38 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 487.20 | 0.00 | 487.20 |
| Pufall, Greta M | 0.00 | 194.88 | 25.20 | 220.08 |
| Smith, Song | 0.00 | 410.64 | 25.20 | 435.84 |
| Weatherly, Derick | 0.00 | 236.64 | 4.20 | 240.84 |
| TOTAL | 1700.00 | 5,776.80 | 382.20 | 7,859.00 |

12:57 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### August 20, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 375.84 | 0.00 | 34.30 | 410.14 |
| Baker, Rodger T | 0.00 | 215.76 | 0.00 | 12.60 | 228.36 |
| Ballou, Madlen S. | 0.00 | 226.20 | 0.00 | 21.00 | 247.20 |
| Brown, Charles E | 0.00 | 290.58 | 0.00 | 23.10 | 313.68 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Gulab, Angela | 0.00 | 341.04 | 0.00 | 46.20 | 387.24 |
| Hairston, Evert L | 0.00 | 313.20 | 0.00 | 23.10 | 336.30 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 556.80 | 0.00 | 42.00 | 598.80 |
| Jackson, Clarice | 0.00 | 414.12 | 0.00 | 23.10 | 437.22 |
| Johnson, Michelle | 0.00 | 485.46 | 0.00 | 29.40 | 514.86 |
| Malouly, Patricia E | 0.00 | 483.72 | 0.00 | 23.10 | 506.82 |
| Mimms, Geraldine | 0.00 | 436.74 | 0.00 | 23.10 | 459.84 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 516.78 | 0.00 | 0.00 | 516.78 |
| Pufall, Greta M | 0.00 | 219.24 | 0.00 | 23.10 | 242.34 |
| Smith, Song | 0.00 | 396.72 | 348.00 | 23.10 | 767.82 |
| TOTAL | **1700.00** | **5,829.00** | **348.00** | **347.20** | **8,224.20** |

1005

12:58 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### September 5, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 389.76 | 0.00 | 21.00 | 410.76 |
| Ballou, Madlen S. | 0.00 | 236.64 | 0.00 | 18.90 | 255.54 |
| Brown, Charles E | 0.00 | 245.34 | 0.00 | 18.90 | 264.24 |
| Godlewski, Sharon A | 0.00 | 549.84 | 0.00 | 0.00 | 549.84 |
| Gulab, Angela | 0.00 | 306.24 | 0.00 | 33.60 | 339.84 |
| Hairston, Evert L | 0.00 | 271.44 | 0.00 | 18.90 | 290.34 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 556.80 | 0.00 | 37.80 | 594.60 |
| Jackson, Clarice | 0.00 | 429.78 | 348.00 | 18.90 | 796.68 |
| Johnson, Michelle | 0.00 | 354.96 | 0.00 | 29.40 | 384.36 |
| Malouly, Patricia E | 0.00 | 386.28 | 0.00 | 16.80 | 403.08 |
| Mimms, Geraldine | 0.00 | 353.22 | 0.00 | 18.90 | 372.12 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 422.82 | 0.00 | 0.00 | 422.82 |
| Pufall, Greta M | 0.00 | 174.00 | 0.00 | 18.90 | 192.90 |
| Smith, Song | 0.00 | 174.00 | 0.00 | 10.50 | 184.50 |
| Young, Lonnie | 0.00 | 351.48 | 0.00 | 4.20 | 355.68 |
| TOTAL | 1700.00 | 5,202.60 | 348.00 | 266.70 | 7,517.30 |

12:58 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
September 20, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 419.34 | 0.00 | 18.90 | 438.24 |
| Baker, Rodger T | 0.00 | 247.08 | 0.00 | 21.00 | 268.08 |
| Ballou, Madlen S. | 0.00 | 229.68 | 0.00 | 18.90 | 248.58 |
| Brown, Charles E | 0.00 | 214.02 | 0.00 | 18.90 | 232.92 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 8.40 | 565.20 |
| Gulab, Angela | 0.00 | 334.08 | 0.00 | 37.80 | 371.88 |
| Hairston, Evert L | 0.00 | 285.36 | 257.52 | 21.00 | 563.88 |
| Hairston, Jeanette | 800.00 | 0.00 | 400.00 | 0.00 | 1,200.00 |
| Harris, Ok Nan | 0.00 | 478.50 | 0.00 | 39.90 | 518.40 |
| Jackson, Clarice | 0.00 | 556.80 | 0.00 | 21.00 | 577.80 |
| Johnson, Michelle | 0.00 | 417.60 | 0.00 | 21.00 | 438.60 |
| Malouly, Patricia E | 0.00 | 469.80 | 0.00 | 21.00 | 490.80 |
| Mimms, Geraldine | 0.00 | 530.70 | 0.00 | 23.10 | 553.80 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 184.44 | 174.00 | 21.00 | 379.44 |
| Young, Lonnie | 0.00 | 497.64 | 0.00 | 4.20 | 501.84 |
| TOTAL | 1700.00 | 5,978.64 | 831.52 | 296.10 | 8,806.26 |

9:39 AM

02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
October through December 2003

| | Salary | Hourly R... | Vacation Ho... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,971.32 | 0.00 | 617.85 | 117.60 | 2,706.77 |
| Baker, Rodger T | 0.00 | 1,502.19 | 244.53 | 465.51 | 111.30 | 2,323.53 |
| Ballou, Madlen S. | 0.00 | 1,517.33 | 0.00 | 470.58 | 121.80 | 2,109.71 |
| Brown, Charles E | 0.00 | 1,689.78 | 0.00 | 500.28 | 123.90 | 2,313.96 |
| Godlewski, Sharon A | 0.00 | 3,454.11 | 0.00 | **** | 18.90 | 4,549.37 |
| Gulab, Angela | 0.00 | 1,945.58 | 0.00 | 603.45 | 243.60 | 2,792.63 |
| Hairston, Evert L | 0.00 | 1,837.76 | 257.52 | 572.67 | 123.90 | 2,791.85 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| Harris, Ok Nan | 0.00 | 2,698.93 | 0.00 | 837.84 | 235.20 | 3,771.97 |
| Jackson, Clarice | 0.00 | 2,827.97 | 0.00 | 876.47 | 126.00 | 3,830.44 |
| Johnson, Michelle | 0.00 | 2,047.81 | 0.00 | 635.56 | 123.90 | 2,807.27 |
| Malouly, Patricia E | 0.00 | 2,822.75 | 0.00 | 876.76 | 119.70 | 3,819.21 |
| Mimms, Geraldine | 0.00 | 2,311.76 | 0.00 | 717.64 | 115.50 | 3,144.90 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 3,217.00 | 0.00 | 998.00 | 0.00 | 4,215.00 |
| Pufall, Greta M | 0.00 | 1,171.33 | 174.00 | 364.76 | 121.80 | 1,831.89 |
| Smith, Song | 0.00 | 1,770.99 | 0.00 | 564.04 | 88.20 | 2,423.23 |
| Young, Lonnie | 0.00 | 2,736.48 | 0.00 | 852.49 | 44.10 | 3,633.07 |
| TOTAL | ***** | 35,523.09 | 676.05 | ***** | 1,835.40 | 59,264.80 |

4533.75
474.11
64,272.66

1008

Page 1

12:58 PM

02/18/05

# H & R Services, Inc.

## Employee Earnings Summary

October 5, 2003

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 196.62 | 0.00 | 12.60 | 209.22 |
| Baker, Rodger T | 0.00 | 261.00 | 0.00 | 23.10 | 284.10 |
| Ballou, Madlen S. | 0.00 | 255.78 | 0.00 | 23.10 | 278.88 |
| Brown, Charles E | 0.00 | 281.88 | 0.00 | 23.10 | 304.98 |
| Godlewski, Sharon A | 0.00 | 556.80 | 0.00 | 4.20 | 561.00 |
| Gulab, Angela | 0.00 | 365.40 | 0.00 | 46.20 | 411.60 |
| Hairston, Evert L. | 0.00 | 285.36 | 257.52 | 23.10 | 565.98 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 461.10 | 0.00 | 46.20 | 507.30 |
| Jackson, Clarice | 0.00 | 556.80 | 0.00 | 23.10 | 579.90 |
| Johnson, Michelle | 0.00 | 360.18 | 0.00 | 25.20 | 385.38 |
| Malouly, Patricia E | 0.00 | 494.16 | 0.00 | 23.10 | 517.26 |
| Mimms, Geraldine | 0.00 | 403.68 | 0.00 | 25.20 | 428.88 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 556.80 | 0.00 | 0.00 | 556.80 |
| Pufall, Greta M | 0.00 | 163.56 | 174.00 | 23.10 | 360.66 |
| Young, Lonnie | 0.00 | 424.56 | 0.00 | 6.30 | 430.86 |
| TOTAL | 1700.00 | 5,623.68 | 431.52 | 327.60 | 8,082.80 |

12:58 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### October 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 348.27 | 23.10 | 371.37 |
| Baker, Rodger T | 0.00 | 263.06 | 14.70 | 277.76 |
| Ballou, Madlen S. | 0.00 | 238.97 | 18.90 | 257.87 |
| Brown, Charles E | 0.00 | 281.58 | 18.90 | 300.48 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 592.80 |
| Gulab, Angela | 0.00 | 311.22 | 37.80 | 349.02 |
| Hairston, Evert L | 0.00 | 311.22 | 18.90 | 330.12 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 455.72 | 37.80 | 493.52 |
| Jackson, Clarice | 0.00 | 570.57 | 21.00 | 591.57 |
| Johnson, Michelle | 0.00 | 326.04 | 18.90 | 344.94 |
| Malouly, Patricia E | 0.00 | 496.47 | 18.90 | 515.37 |
| Mimms, Geraldine | 0.00 | 424.22 | 21.00 | 445.22 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 509.44 | 0.00 | 509.44 |
| Pufall, Greta M | 0.00 | 196.37 | 16.80 | 213.17 |
| Smith, Song | 0.00 | 185.25 | 8.40 | 193.65 |
| Young, Lonnie | 0.00 | 518.70 | 10.50 | 529.20 |
| TOTAL | 1700.00 | 6,029.90 | 285.60 | 8,015.50 |

12:58 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 5, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 413.11 | 25.20 | 438.31 |
| Baker, Rodger T | 0.00 | 226.01 | 16.80 | 242.81 |
| Ballou, Madlen S. | 0.00 | 303.81 | 25.20 | 329.01 |
| Brown, Charles E | 0.00 | 324.19 | 25.20 | 349.39 |
| Godlewski, Sharon A | 0.00 | 592.80 | 4.20 | 597.00 |
| Gulab, Angela | 0.00 | 377.91 | 50.40 | 428.31 |
| Hairston, Evert L | 0.00 | 340.86 | 25.20 | 366.06 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 533.52 | 50.40 | 583.92 |
| Jackson, Clarice | 0.00 | 518.70 | 25.20 | 543.90 |
| Johnson, Michelle | 0.00 | 411.26 | 25.20 | 436.46 |
| Malouly, Patricia E | 0.00 | 426.08 | 21.00 | 447.08 |
| Mimms, Geraldine | 0.00 | 411.26 | 12.60 | 423.86 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 590.95 | 0.00 | 590.95 |
| Pufall, Greta M | 0.00 | 244.53 | 25.20 | 269.73 |
| Smith, Song | 0.00 | 452.01 | 25.20 | 477.21 |
| Young, Lonnie | 0.00 | 429.78 | 0.00 | 429.78 |
| TOTAL | 1700.00 | 6,596.78 | 357.00 | 8,653.78 |

12:59 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 20, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 370.50 | 16.80 | 387.30 |
| Baker, Rodger T | 0.00 | 244.53 | 16.80 | 261.33 |
| Ballou, Madlen S. | 0.00 | 231.56 | 16.80 | 248.36 |
| Brown, Charles E | 0.00 | 264.91 | 16.80 | 281.71 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 592.80 |
| Gulab, Angela | 0.00 | 274.17 | 29.40 | 303.57 |
| Hairston, Evert L | 0.00 | 311.22 | 16.80 | 328.02 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 442.75 | 35.70 | 478.45 |
| Jackson, Clarice | 0.00 | 370.50 | 16.80 | 387.30 |
| Johnson, Michelle | 0.00 | 326.04 | 16.80 | 342.84 |
| Malouly, Patricia E | 0.00 | 461.27 | 16.80 | 478.07 |
| Mimms, Geraldine | 0.00 | 363.09 | 16.80 | 379.89 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 470.54 | 0.00 | 470.54 |
| Pufall, Greta M | 0.00 | 185.25 | 16.80 | 202.05 |
| Smith, Song | 0.00 | 370.50 | 16.80 | 387.30 |
| Young, Lonnie | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | **1700.00** | **5,279.63** | **249.90** | **7,229.53** |

12:59 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
December 5, 2003

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 292.70 | 16.80 | 309.50 |
| Baker, Rodger T | 0.00 | 244.53 | 16.80 | 261.33 |
| Ballou, Madlen S. | 0.00 | 235.27 | 14.70 | 249.97 |
| Brown, Charles E | 0.00 | 253.79 | 16.80 | 270.59 |
| Godlewski, Sharon A | 0.00 | 526.11 | 4.20 | 530.31 |
| Gulab, Angela | 0.00 | 296.40 | 33.60 | 330.00 |
| Hairston, Evert L | 0.00 | 281.58 | 16.80 | 298.38 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 420.52 | 33.60 | 454.12 |
| Jackson, Clarice | 0.00 | 381.62 | 16.80 | 398.42 |
| Johnson, Michelle | 0.00 | 311.22 | 16.80 | 328.02 |
| Malouly, Patricia E | 0.00 | 446.45 | 16.80 | 463.25 |
| Mimms, Geraldine | 0.00 | 355.68 | 18.90 | 374.58 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 539.08 | 0.00 | 539.08 |
| Pufall, Greta M | 0.00 | 185.25 | 16.80 | 202.05 |
| Smith, Song | 0.00 | 370.50 | 16.80 | 387.30 |
| Young, Lonnie | 0.00 | 905.87 | 21.00 | 926.87 |
| TOTAL | **1700.00** | **6,046.57** | **277.20** | **8,023.77** |

12:59 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
January 5, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 335.30 | 0.00 | 21.00 | 356.30 |
| Baker, Rodger T | 0.00 | 103.74 | 0.00 | 8.40 | 112.14 |
| Ballou, Madlen S. | 0.00 | 270.47 | 0.00 | 21.00 | 291.47 |
| Brown, Charles E | 0.00 | 303.81 | 0.00 | 21.00 | 324.81 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 0.00 | 592.80 |
| Gulab, Angela | 0.00 | 353.83 | 0.00 | 29.40 | 383.23 |
| Hairston, Evert L | 0.00 | 344.57 | 0.00 | 21.00 | 365.57 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 515.00 | 192.66 | 42.00 | 749.66 |
| Jackson, Clarice | 0.00 | 579.83 | 0.00 | 21.00 | 600.83 |
| Johnson, Michelle | 0.00 | 268.61 | 0.00 | 16.80 | 285.41 |
| Malouly, Patricia E | 0.00 | 516.85 | 0.00 | 18.90 | 535.75 |
| Mimms, Geraldine | 0.00 | 446.45 | 0.00 | 16.80 | 463.25 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 513.14 | 0.00 | 0.00 | 513.14 |
| Pufall, Greta M | 0.00 | 242.68 | 0.00 | 21.00 | 263.68 |
| Smith, Song | 0.00 | 420.52 | 0.00 | 21.00 | 441.52 |
| Young, Lonnie | 0.00 | 392.73 | 0.00 | 14.70 | 407.43 |
| TOTAL | 1700.00 | 6,200.33 | 192.66 | 294.00 | 8,386.99 |

12:59 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
January 20, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 324.19 | 0.00 | 18.90 | 343.09 |
| Baker, Rodger T | 0.00 | 274.17 | 0.00 | 18.90 | 293.07 |
| Ballou, Madlen S. | 0.00 | 263.06 | 0.00 | 18.90 | 281.96 |
| Brown, Charles E | 0.00 | 196.37 | 0.00 | 14.70 | 211.07 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 0.00 | 592.80 |
| Gulab, Angela | 0.00 | 303.81 | 0.00 | 33.60 | 337.41 |
| Hairston, Evert L | 0.00 | 318.63 | 0.00 | 18.90 | 337.53 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 468.68 | 192.66 | 37.80 | 699.14 |
| Jackson, Clarice | 0.00 | 503.88 | 0.00 | 21.00 | 524.88 |
| Johnson, Michelle | 0.00 | 340.86 | 0.00 | 18.90 | 359.76 |
| Malouly, Patricia E | 0.00 | 496.47 | 0.00 | 18.90 | 515.37 |
| Mimms, Geraldine | 0.00 | 405.70 | 0.00 | 23.10 | 428.80 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 498.32 | 0.00 | 0.00 | 498.32 |
| Pufall, Greta M | 0.00 | 185.25 | 0.00 | 16.80 | 202.05 |
| Smith, Song | 0.00 | 403.85 | 0.00 | 18.90 | 422.75 |
| Young, Lonnie | 0.00 | 527.96 | 0.00 | 8.40 | 536.36 |
| TOTAL | 1700.00 | 6,104.00 | 192.66 | 287.70 | 8,284.36 |

1:00 PM

02/18/05

## H & R Services, Inc.
# Employee Earnings Summary
February 5, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 342.71 | 0.00 | 18.90 | 361.61 |
| Baker, Rodger T | 0.00 | 263.06 | 0.00 | 21.00 | 284.06 |
| Ballou, Madlen S. | 0.00 | 216.74 | 0.00 | 18.90 | 235.64 |
| Brown, Charles E | 0.00 | 276.02 | 0.00 | 21.00 | 297.02 |
| Godlewski, Sharon A | 0.00 | 589.10 | 0.00 | 0.00 | 589.10 |
| Gulab, Angela | 0.00 | 318.63 | 0.00 | 42.00 | 360.63 |
| Hairston, Evert L | 0.00 | 311.22 | 0.00 | 21.00 | 332.22 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 439.04 | 0.00 | 42.00 | 481.04 |
| Jackson, Clarice | 0.00 | 476.09 | 0.00 | 21.00 | 497.09 |
| Johnson, Michelle | 0.00 | 314.93 | 0.00 | 18.90 | 333.83 |
| Malouly, Patricia E | 0.00 | 494.62 | 231.56 | 21.00 | 747.18 |
| Mimms, Geraldine | 0.00 | 339.01 | 0.00 | 21.00 | 360.01 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 592.80 | 0.00 | 0.00 | 592.80 |
| Pufall, Greta M | 0.00 | 220.45 | 0.00 | 21.00 | 241:45 |
| Smith, Song | 0.00 | 407.55 | 0.00 | 21.00 | 428.55 |
| Young, Lonnie | 0.00 | 426.08 | 0.00 | 8.40 | 434.48 |
| TOTAL | **1700.00** | **6,028.05** | **231.56** | **317.10** | **8,276.71** |

1:00 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### February 20, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 379.76 | 21.00 | 400.76 |
| Baker, Rodger T | 0.00 | 244.53 | 16.80 | 261.33 |
| Ballou, Madlen S. | 0.00 | 229.71 | 18.90 | 248.61 |
| Brown, Charles E | 0.00 | 263.06 | 18.90 | 281.96 |
| Godlewski, Sharon A | 0.00 | 542.78 | 6.30 | 549.08 |
| Gulab, Angela | 0.00 | 303.81 | 37.80 | 341.61 |
| Hairston, Evert L | 0.00 | 300.11 | 18.90 | 319.01 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 485.36 | 39.90 | 525.26 |
| Jackson, Clarice | 0.00 | 511.29 | 21.00 | 532.29 |
| Johnson, Michelle | 0.00 | 307.52 | 18.90 | 326.42 |
| Malouly, Patricia E | 0.00 | 459.42 | 18.90 | 478.32 |
| McDaniel, Melody | 0.00 | 170.43 | 0.00 | 170.43 |
| Mimms, Geraldine | 0.00 | 407.55 | 21.00 | 428.55 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 592.80 | 0.00 | 592.80 |
| Pufall, Greta M | 0.00 | 240.83 | 18.90 | 259.73 |
| Smith, Song | 0.00 | 251.94 | 14.70 | 266.64 |
| Young, Lonnie | 0.00 | 592.80 | 8.40 | 601.20 |
| TOTAL | **1700.00** | **6,283.70** | **300.30** | **8,284.00** |

1:00 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
March 5, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 392.73 | 0.00 | 25.20 | 417.93 |
| Baker, Rodger T | 0.00 | 266.76 | 0.00 | 18.90 | 285.66 |
| Ballou, Madlen S. | 0.00 | 235.27 | 0.00 | 18.90 | 254.17 |
| Brown, Charles E | 0.00 | 261.20 | 131.53 | 18.90 | 411.63 |
| Godlewski, Sharon A | 0.00 | 424.22 | 251.94 | 4.20 | 680.36 |
| Gulab, Angela | 0.00 | 276.02 | 0.00 | 33.60 | 309.62 |
| Hairston, Evert L | 0.00 | 303.81 | 0.00 | 18.90 | 322.71 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 440.90 | 0.00 | 35.70 | 476.60 |
| Jackson, Clarice | 0.00 | 474.24 | 0.00 | 18.90 | 493.14 |
| Johnson, Michelle | 0.00 | 285.29 | 0.00 | 16.80 | 302.09 |
| Malouly, Patricia E | 0.00 | 331.60 | 231.56 | 12.60 | 575.76 |
| McDaniel, Melody | 0.00 | 427.93 | 0.00 | 21.00 | 448.93 |
| Mimms, Geraldine | 0.00 | 342.71 | 0.00 | 18.90 | 361.61 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 533.52 | 192.66 | 0.00 | 726.18 |
| Pufall, Greta M | 0.00 | 185.25 | 0.00 | 18.90 | 204.15 |
| Young, Lonnie | 0.00 | 572.42 | 0.00 | 4.20 | 576.62 |
| TOTAL | **1700.00** | **5,753.87** | **807.69** | **285.60** | **8,547.16** |

1:00 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### March 20, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 368.65 | 0.00 | 23.10 | 391.75 |
| Baker, Rodger T | 0.00 | 263.06 | 0.00 | 23.10 | 286.16 |
| Ballou, Madlen S. | 0.00 | 242.68 | 0.00 | 21.00 | 263.68 |
| Brown, Charles E | 0.00 | 266.76 | 131.53 | 21.00 | 419.29 |
| Godlewski, Sharon A | 0.00 | 555.75 | 251.94 | 12.60 | 820.29 |
| Gulab, Angela | 0.00 | 327.89 | 0.00 | 46.20 | 374.09 |
| Hairston, Evert L | 0.00 | 307.52 | 0.00 | 23.10 | 330.62 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 468.68 | 0.00 | 46.20 | 514.88 |
| Jackson, Clarice | 0.00 | 487.21 | 0.00 | 23.10 | 510.31 |
| Johnson, Michelle | 0.00 | 303.81 | 0.00 | 21.00 | 324.81 |
| Malouly, Patricia E | 0.00 | 437.19 | 0.00 | 23.10 | 460.29 |
| McDaniel, Melody | 0.00 | 411.26 | 0.00 | 21.00 | 432.26 |
| Mimms, Geraldine | 0.00 | 333.45 | 0.00 | 18.90 | 352.35 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 516.85 | 192.66 | 0.00 | 709.51 |
| Pufall, Greta M | 0.00 | 196.37 | 0.00 | 23.10 | 219.47 |
| Young, Lonnie | 0.00 | 507.59 | 0.00 | 12.60 | 520.19 |
| TOTAL | **1700.00** | **5,994.72** | **576.13** | **359.10** | **8,629.95** |

9:40 AM
02/02/05

## H & R Services, Inc.
# Employee Earnings Summary
### April through June 2004

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,919.20 | 333.20 | 608.40 | 119.70 | 2,980.50 |
| Baker, Rodger T | 0.00 | 1,565.38 | 0.00 | 496.43 | 130.20 | 2,192.01 |
| Ballou, Madlen S. | 0.00 | 1,387.53 | 0.00 | 438.83 | 132.30 | 1,958.66 |
| Brown, Charles E | 0.00 | 1,746.92 | 0.00 | 552.82 | 132.30 | 2,432.04 |
| Godlewski, Sharon A | 0.00 | 3,354.88 | 0.00 | **** | 79.80 | 4,502.46 |
| Gulab, Angela | 0.00 | 2,037.77 | 0.00 | 646.17 | 241.50 | 2,925.44 |
| Hairston, Evert L | 0.00 | 1,876.59 | 0.00 | 595.54 | 134.40 | 2,606.53 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| Harris, Ok Nan | 0.00 | 2,532.38 | 0.00 | 803.93 | 226.80 | 3,563.11 |
| Jackson, Clarice | 0.00 | 3,260.40 | 0.00 | **** | 136.50 | 4,435.30 |
| Johnson, Michelle | 0.00 | 1,448.65 | 309.24 | 460.90 | 84.00 | 2,302.79 |
| Malouly, Patricia E | 0.00 | 2,684.28 | 0.00 | 852.78 | 132.30 | 3,669.36 |
| McDaniel, Melody | 0.00 | 2,634.27 | 0.00 | 836.62 | 134.40 | 3,605.29 |
| Mimms, Geraldine | 0.00 | 2,578.69 | 333.46 | 819.39 | 144.90 | 3,876.44 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 450.00 | 0.00 | 0.00 | 5,850.00 |
| Pufall, Gregory A | 0.00 | 2,921.40 | 0.00 | 928.30 | 8.40 | 3,858.10 |
| Pufall, Greta M | 0.00 | 1,215.26 | 0.00 | 385.16 | 132.30 | 1,732.72 |
| Young, Lonnie | 0.00 | 2,767.64 | 0.00 | 880.04 | 67.20 | 3,714.88 |
| TOTAL | ***** | 35,931.24 | 1,425.90 | ***** | 2,037.00 | 61,005.63 |

4666.93
488.04

66,160.60

1020

1:00 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
April 5, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 403.85 | 0.00 | 25.20 | 429.05 |
| Baker, Rodger T | 0.00 | 263.06 | 0.00 | 23.10 | 286.16 |
| Ballou, Madlen S. | 0.00 | 259.35 | 0.00 | 25.20 | 284.55 |
| Brown, Charles E | 0.00 | 316.78 | 0.00 | 25.20 | 341.98 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 6.30 | 599.10 |
| Gulab, Angela | 0.00 | 361.24 | 0.00 | 50.40 | 411.64 |
| Hairston, Evert L | 0.00 | 335.30 | 0.00 | 25.20 | 360.50 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 485.36 | 0.00 | 50.40 | 535.76 |
| Jackson, Clarice | 0.00 | 526.11 | 0.00 | 25.20 | 551.31 |
| Johnson, Michelle | 0.00 | 237.12 | 0.00 | 18.90 | 256.02 |
| Malouly, Patricia F | 0.00 | 492.77 | 0.00 | 25.20 | 517.97 |
| McDaniel, Melody | 0.00 | 494.62 | 0.00 | 25.20 | 519.82 |
| Mimms, Geraldine | 0.00 | 439.04 | 0.00 | 25.20 | 464.24 |
| Monroe, Wilbert | 900.00 | 0.00 | 450.00 | 0.00 | 1,350.00 |
| Pufall, Gregory A | 0.00 | 518.70 | 0.00 | 0.00 | 518.70 |
| Pufall, Greta M | 0.00 | 207.48 | 0.00 | 25.20 | 232.68 |
| Young, Lonnie | 0.00 | 355.68 | 0.00 | 8.40 | 364.08 |
| TOTAL | 1700.00 | 6,289.26 | 450.00 | 384.30 | 8,823.56 |

1:00 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
April 20, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 175.99 | 14.70 | 190.69 |
| Baker, Rodger T | 0.00 | 277.88 | 23.10 | 300.98 |
| Ballou, Madlen S. | 0.00 | 198.22 | 23.10 | 221.32 |
| Brown, Charles E | 0.00 | 276.02 | 23.10 | 299.12 |
| Godlewski, Sharon A | 0.00 | 552.05 | 39.90 | 591.95 |
| Gulab, Angela | 0.00 | 281.58 | 35.70 | 317.28 |
| Hairston, Evert L | 0.00 | 307.52 | 23.10 | 330.62 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 444.60 | 46.20 | 490.80 |
| Jackson, Clarice | 0.00 | 563.16 | 23.10 | 586.26 |
| Johnson, Michelle | 0.00 | 357.53 | 23.10 | 380.63 |
| Malouly, Patricia E | 0.00 | 453.86 | 23.10 | 476.96 |
| McDaniel, Melody | 0.00 | 429.78 | 23.10 | 452.88 |
| Mimms, Geraldine | 0.00 | 407.55 | 25.20 | 432.75 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 502.03 | 8.40 | 510.43 |
| Pufall, Greta M | 0.00 | 196.37 | 23.10 | 219.47 |
| Young, Lonnie | 0.00 | 472.39 | 21.00 | 493.39 |
| TOTAL | 1700.00 | 5,896.53 | 399.00 | 7,995.53 |

1:01 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
May 5, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 250.09 | 16.80 | 266.89 |
| Baker, Rodger T | 0.00 | 274.17 | 21.00 | 295.17 |
| Ballou, Madlen S. | 0.00 | 220.45 | 21.00 | 241.45 |
| Brown, Charles E | 0.00 | 309.37 | 23.10 | 332.47 |
| Godlewski, Sharon A | 0.00 | 592.80 | 12.60 | 605.40 |
| Gulab, Angela | 0.00 | 389.03 | 44.10 | 433.13 |
| Hairston, Evert L | 0.00 | 331.60 | 23.10 | 354.70 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 339.01 | 29.40 | 368.41 |
| Jackson, Clarice | 0.00 | 526.11 | 23.10 | 549.21 |
| Johnson, Michelle | 0.00 | 422.37 | 12.60 | 434.97 |
| Malouly, Patricia E | 0.00 | 474.24 | 23.10 | 497.34 |
| McDaniel, Melody | 0.00 | 463.13 | 23.10 | 486.23 |
| Mimms, Geraldine | 0.00 | 509.44 | 29.40 | 538.84 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 526.11 | 0.00 | 526.11 |
| Pufall, Greta M | 0.00 | 233.42 | 23.10 | 256.52 |
| Young, Lonnie | 0.00 | 568.72 | 10.50 | 579.22 |
| TOTAL | 1700.00 | 6,430.06 | 336.00 | 8,466.06 |

1:01 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
May 20, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 377.91 | 166.60 | 23.10 | 567.61 |
| Baker, Rodger T | 0.00 | 244.53 | 0.00 | 21.00 | 265.53 |
| Ballou, Madlen S. | 0.00 | 235.27 | 0.00 | 21.00 | 256.27 |
| Brown, Charles E | 0.00 | 257.50 | 0.00 | 18.90 | 276.40 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 10.50 | 603.30 |
| Gulab, Angela | 0.00 | 277.88 | 0.00 | 33.60 | 311.48 |
| Hairston, Evert L | 0.00 | 281.58 | 0.00 | 21.00 | 302.58 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 351.98 | 0.00 | 31.50 | 383.48 |
| Jackson, Clarice | 0.00 | 474.24 | 0.00 | 21.00 | 495.24 |
| Johnson, Michelle | 0.00 | 311.22 | 154.62 | 21.00 | 486.84 |
| Malouly, Patricia E | 0.00 | 353.83 | 0.00 | 18.90 | 372.73 |
| McDaniel, Melody | 0.00 | 394.58 | 0.00 | 21.00 | 415.58 |
| Mimms, Geraldine | 0.00 | 385.32 | 166.73 | 21.00 | 573.05 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 433.49 | 0.00 | 0.00 | 433.49 |
| Pufall, Greta M | 0.00 | 185.25 | 0.00 | 21.00 | 206.25 |
| Young, Lonnie | 0.00 | 422.37 | 0.00 | 8.40 | 430.77 |
| TOTAL | 1700.00 | 5,579.75 | 487.95 | 312.90 | 8,080.60 |

1:01 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
June 10, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 398.29 | 166.60 | 18.90 | 583.79 |
| Baker, Rodger T | 0.00 | 257.50 | 0.00 | 21.00 | 278.50 |
| Ballou, Madlen S. | 0.00 | 205.63 | 0.00 | 21.00 | 226.63 |
| Brown, Charles E | 0.00 | 277.88 | 0.00 | 21.00 | 298.88 |
| Godlewski, Sharon A | 0.00 | 570.57 | 0.00 | 0.00 | 570.57 |
| Gulab, Angela | 0.00 | 353.83 | 0.00 | 35.70 | 389.53 |
| Hairston, Evert L | 0.00 | 309.37 | 0.00 | 21.00 | 330.37 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 450.16 | 0.00 | 27.30 | 477.46 |
| Jackson, Clarice | 0.00 | 577.98 | 0.00 | 21.00 | 598.98 |
| Johnson, Michelle | 0.00 | 120.41 | 154.62 | 8.40 | 283.43 |
| Malouly, Patricia E | 0.00 | 431.63 | 0.00 | 21.00 | 452.63 |
| McDaniel, Melody | 0.00 | 426.08 | 0.00 | 21.00 | 447.08 |
| Mimms, Geraldine | 0.00 | 389.03 | 166.73 | 21.00 | 576.76 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 494.62 | 0.00 | 0.00 | 494.62 |
| Pufall, Greta M | 0.00 | 196.37 | 0.00 | 18.90 | 215.27 |
| Young, Lonnie | 0.00 | 370.50 | 0.00 | 10.50 | 381.00 |
| TOTAL | 1700.00 | 5,829.85 | 487.95 | 287.70 | 8,305.50 |

1:01 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
June 25, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 313.07 | 21.00 | 334.07 |
| Baker, Rodger T | 0.00 | 248.24 | 21.00 | 269.24 |
| Ballou, Madlen S. | 0.00 | 268.61 | 21.00 | 289.61 |
| Brown, Charles E | 0.00 | 309.37 | 21.00 | 330.37 |
| Godlewski, Sharon A | 0.00 | 453.86 | 10.50 | 464.36 |
| Gulab, Angela | 0.00 | 374.21 | 42.00 | 416.21 |
| Hairston, Evert L | 0.00 | 311.22 | 21.00 | 332.22 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 461.27 | 42.00 | 503.27 |
| Jackson, Clarice | 0.00 | 592.80 | 23.10 | 615.90 |
| Malouly, Patricia E | 0.00 | 477.95 | 21.00 | 498.95 |
| McDaniel, Melody | 0.00 | 426.08 | 21.00 | 447.08 |
| Mimms, Geraldine | 0.00 | 448.31 | 23.10 | 471.41 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 446.45 | 0.00 | 446.45 |
| Pufall, Greta M | 0.00 | 196.37 | 21.00 | 217.37 |
| Young, Lonnie | 0.00 | 577.98 | 8.40 | 586.38 |
| TOTAL | **1700.00** | **5,905.79** | **317.10** | **7,922.89** |

9:40 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Summary
### July through September 2004

| | Salary | Hourly R... | Vacation Hou... | H\W | Mileage Reimbu... | TOTAL |
|---|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 1,470.89 | 0.00 | 466.09 | 83.20 | 2,025.18 |
| Baker, Rodger T | 0.00 | 1,222.67 | 0.00 | 387.52 | 100.80 | 1,710.99 |
| Ballou, Madlen S. | 0.00 | 1,394.94 | 237.12 | 442.14 | 117.60 | 2,191.80 |
| Brown, Charles E | 0.00 | 1,732.10 | 0.00 | 550.00 | 123.10 | 2,410.20 |
| Fuller, Arzola | 0.00 | 479.80 | 0.00 | 123.75 | 27.30 | 630.85 |
| Godlewski, Sharon A | 0.00 | 2,960.29 | 0.00 | 942.34 | 65.10 | 3,967.73 |
| Gulab, Angela | 0.00 | 1,841.39 | 266.76 | 584.09 | 151.20 | 2,843.44 |
| Hairston, Evert L | 0.00 | 1,961.81 | 592.80 | 622.21 | 130.20 | 3,307.02 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 400.00 | 0.00 | 0.00 | 5,200.00 |
| Harris, Ok Nan | 0.00 | 2,836.18 | 0.00 | 901.63 | 247.80 | 3,985.61 |
| Jackson, Clarice | 0.00 | 3,556.80 | 800.28 | **** | 207.90 | 5,697.78 |
| Johnson, Michelle | 0.00 | 48.17 | 0.00 | 14.87 | 4.20 | 67.24 |
| Malouly, Patricia E | 0.00 | 2,449.02 | 0.00 | 778.57 | 119.70 | 3,347.29 |
| McDaniel, Melody | 0.00 | 2,439.75 | 0.00 | 774.90 | 121.80 | 3,336.45 |
| Mimms, Geraldine | 0.00 | 2,741.70 | 0.00 | 872.25 | 106.40 | 3,720.35 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 2,780.61 | 0.00 | 883.70 | 2.10 | 3,666.41 |
| Pufall, Greta M | 0.00 | 1,278.24 | 370.50 | 405.69 | 128.10 | 2,182.53 |
| Webb, Vanessa | 0.00 | 1,593.15 | 0.00 | 506.45 | 100.80 | 2,200.40 |
| Young, Lonnie | 0.00 | 3,006.61 | 859.56 | 956.86 | 77.70 | 4,900.73 |
| TOTAL | ***** | 35,794.12 | 3,527.02 | ***** | 1,925.00 | 62,792.00 |

4803.58
502 33
68,097.91

1027

Page 1

1:02 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
July 10, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 431.63 | 23.10 | 454.73 |
| Baker, Rodger T | 0.00 | 263.06 | 23.10 | 286.16 |
| Ballou, Madlen S. | 0.00 | 113.00 | 12.60 | 125.60 |
| Brown, Charles E | 0.00 | 242.68 | 21.00 | 263.68 |
| Godlewski, Sharon A | 0.00 | 565.01 | 6.30 | 571.31 |
| Gulab, Angela | 0.00 | 427.93 | 39.90 | 467.83 |
| Hairston, Evert L | 0.00 | 324.19 | 23.10 | 347.29 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 468.68 | 42.00 | 510.68 |
| Jackson, Clarice | 0.00 | 592.80 | 25.20 | 618.00 |
| Johnson, Michelle | 0.00 | 48.17 | 4.20 | 52.37 |
| Malouly, Patricia E | 0.00 | 437.19 | 23.10 | 460.29 |
| McDaniel, Melody | 0.00 | 407.55 | 21.00 | 428.55 |
| Mimms, Geraldine | 0.00 | 413.11 | 21.00 | 434.11 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 374.21 | 0.00 | 374.21 |
| Pufall, Greta M | 0.00 | 196.37 | 23.10 | 219.47 |
| Young, Lonnie | 0.00 | 396.44 | 6.30 | 402.74 |
| TOTAL | 1700.00 | 5,702.02 | 315.00 | 7,717.02 |

1:02 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### July 25, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 398.29 | 0.00 | 23.10 | 421.39 |
| Baker, Rodger T | 0.00 | 122.27 | 0.00 | 10.50 | 132.77 |
| Ballou, Madlen S. | 0.00 | 242.68 | 118.56 | 18.90 | 380.14 |
| Brown, Charles E | 0.00 | 270.47 | 0.00 | 18.90 | 289.37 |
| Godlewski, Sharon A | 0.00 | 587.24 | 0.00 | 6.30 | 593.54 |
| Gulab, Angela | 0.00 | 379.76 | 133.38 | 37.80 | 550.94 |
| Hairston, Evert L | 0.00 | 324.19 | 0.00 | 18.90 | 343.09 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 492.77 | 0.00 | 37.80 | 530.57 |
| Jackson, Clarice | 0.00 | 592.80 | 0.00 | 18.90 | 611.70 |
| Malouly, Patricia E | 0.00 | 285.29 | 0.00 | 10.50 | 295.79 |
| McDaniel, Melody | 0.00 | 331.60 | 0.00 | 16.80 | 348.40 |
| Mimms, Geraldine | 0.00 | 429.78 | 0.00 | 18.90 | 448.68 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 335.30 | 0.00 | 0.00 | 335.30 |
| Pufall, Greta M | 0.00 | 196.37 | 0.00 | 18.90 | 215.27 |
| Webb, Vanessa | 0.00 | 333.45 | 0.00 | 14.70 | 348.15 |
| Young, Lonnie | 0.00 | 453.86 | 0.00 | 8.40 | 462.26 |
| TOTAL | 1700.00 | 5,776.12 | 251.94 | 279.30 | 8,007.36 |

1:02 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### August 10, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 442.75 | 0.00 | 23.10 | 465.85 |
| Baker, Rodger T | 0.00 | 137.09 | 0.00 | 10.50 | 147.59 |
| Ballou, Madlen S. | 0.00 | 274.17 | 118.56 | 23.10 | 415.83 |
| Brown, Charles E | 0.00 | 314.93 | 0.00 | 23.10 | 338.03 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 25.20 | 618.00 |
| Gulab, Angela | 0.00 | 168.58 | 133.38 | 10.50 | 312.46 |
| Hairston, Evert L | 0.00 | 346.42 | 0.00 | 23.10 | 369.52 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 483.50 | 0.00 | 42.00 | 525.50 |
| Jackson, Clarice | 0.00 | 592.80 | 0.00 | 46.20 | 639.00 |
| Malouly, Patricia E | 0.00 | 403.85 | 0.00 | 21.00 | 424.85 |
| McDaniel, Melody | 0.00 | 396.44 | 0.00 | 18.90 | 415.34 |
| Mimms, Geraldine | 0.00 | 542.78 | 0.00 | 10.50 | 553.28 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 424.22 | 0.00 | 2.10 | 426.32 |
| Pufall, Greta M | 0.00 | 233.42 | 0.00 | 23.10 | 256.52 |
| Webb, Vanessa | 0.00 | 363.09 | 0.00 | 23.10 | 386.19 |
| Young, Lonnie | 0.00 | 548.34 | 0.00 | 8.40 | 556.74 |
| TOTAL | 1700.00 | 6,265.18 | 251.94 | 333.90 | 8,551.02 |

1:02 PM

02/18/05

## H & R Services, Inc.
# Employee Earnings Summary
### August 25, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Anderson, Dulce B | 0.00 | 198.22 | 18.90 | 217.12 |
| Baker, Rodger T | 0.00 | 259.35 | 21.00 | 280.35 |
| Ballou, Madlen S. | 0.00 | 213.04 | 21.00 | 234.04 |
| Brown, Charles E | 0.00 | 266.76 | 21.00 | 287.76 |
| Godlewski, Sharon A | 0.00 | 355.68 | 8.40 | 364.08 |
| Gulab, Angela | 0.00 | 214.89 | 21.00 | 235.89 |
| Hairston, Evert L | 0.00 | 300.11 | 21.00 | 321.11 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 433.49 | 39.90 | 473.39 |
| Jackson, Clarice | 0.00 | 592.80 | 42.00 | 634.80 |
| Malouly, Patricia E | 0.00 | 400.14 | 21.00 | 421.14 |
| McDaniel, Melody | 0.00 | 392.73 | 21.00 | 413.73 |
| Mimms, Geraldine | 0.00 | 370.50 | 21.00 | 391.50 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 477.95 | 0.00 | 477.95 |
| Pufall, Greta M | 0.00 | 185.25 | 21.00 | 206.25 |
| Webb, Vanessa | 0.00 | 272.32 | 21.00 | 293.32 |
| Young, Lonnie | 0.00 | 422.37 | 16.80 | 439.17 |
| TOTAL | 1700.00 | 5,355.60 | 336.00 | 7,391.60 |

1:02 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
### September 9 - 10, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 311.22 | 0.00 | 25.20 | 336.42 |
| Ballou, Madlen S. | 0.00 | 255.65 | 0.00 | 23.10 | 278.75 |
| Brown, Charles E | 0.00 | 320.48 | 0.00 | 25.20 | 345.68 |
| Fuller, Arzola | 0.00 | 290.84 | 0.00 | 18.90 | 309.74 |
| Godlewski, Sharon A | 0.00 | 266.76 | 0.00 | 10.50 | 277.26 |
| Gulab, Angela | 0.00 | 240.83 | 0.00 | 23.10 | 263.93 |
| Hairston, Evert L | 0.00 | 363.09 | 0.00 | 25.20 | 388.29 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 503.88 | 0.00 | 50.40 | 554.28 |
| Jackson, Clarice | 0.00 | 592.80 | 400.14 | 50.40 | 1,043.34 |
| Malouly, Patricia E | 0.00 | 489.06 | 0.00 | 25.20 | 514.26 |
| McDaniel, Melody | 0.00 | 461.27 | 0.00 | 25.20 | 486.47 |
| Mimms, Geraldine | 0.00 | 444.60 | 0.00 | 23.10 | 467.70 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 592.80 | 0.00 | 0.00 | 592.80 |
| Pufall, Greta M | 0.00 | 281.58 | 0.00 | 25.20 | 306.78 |
| Webb, Vanessa | 0.00 | 348.27 | 0.00 | 25.20 | 373.47 |
| Young, Lonnie | 0.00 | 592.80 | 429.78 | 25.20 | 1,047.78 |
| **TOTAL** | **1700.00** | **6,355.93** | **829.92** | **401.10** | **9,286.95** |

9:41 AM
02/02/05

# H & R Services, Inc.
## Employee Earnings Sum mary
October through December 2 04

| | Salary | Hourly R... | Vacation Ho... | H\W | Mileage Reimbu... | TOTA_ |
|---|---|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 1,042.97 | 244.53 | 330.52 | 67.20 | 1,685 22 |
| Ballou, Madlen S. | 0.00 | 1,456.07 | 0.00 | 462.32 | 109.20 | 2,027 59 |
| Brown, Charles E | 0.00 | 1,628.35 | 0.00 | 516.95 | 117.60 | 2,262 90 |
| Godlewski, Sharon A | 0.00 | 3,427.12 | 0.00 | *** | 54.60 | 4,572 98 |
| Gulab, Angela | 0.00 | 3,366.00 | 0.00 | *** | 207.90 | 4,645 22 |
| Hairston, Evert L | 0.00 | 1,800.63 | 0.00 | 572.53 | 115.50 | 2,488 66 |
| Hairston, Jeanette | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800 00 |
| Harris, Ok Nan | 0.00 | 277.88 | 0.00 | 88.03 | 29.40 | 395 31 |
| Harris, Woi Ye | 0.00 | 2,254.50 | 0.00 | 714.95 | 235.20 | 3,204 65 |
| Jackson, Clarice | 0.00 | 3,556.80 | 0.00 | *** | 231.00 | 4,920.60 |
| Malouly, Patricia E | 0.00 | 2,680.57 | 0.00 | 852.07 | 126.00 | 3,658 64 |
| McDaniel, Melody | 0.00 | 2,493.48 | 0.00 | 790.83 | 117.60 | 3,401.91 |
| Mimms, Geraldine | 0.00 | 2,565.71 | 0.00 | 815.96 | 56.70 | 3,438.37 |
| Monroe, Wilbert | 5,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Pufall, Gregory A | 0.00 | 3,423.43 | 0.00 | *** | 0.00 | 4,511.86 |
| Pufall, Greta M | 0.00 | 1,144.86 | 0.00 | 363.21 | 119.70 | 1,627.77 |
| Smith, Gary | 0.00 | 1,613.53 | 0.00 | 512.23 | 94.50 | 2,220.26 |
| Webb, Vanessa | 0.00 | 1,813.60 | 0.00 | 576.90 | 123.90 | 2,514.40 |
| Young, Lonnie | 0.00 | 3,014.03 | 0.00 | 957.33 | 69.30 | 4,040.66 |
| TOTAL | ***** | 37,559.53 | 244.53 | **** | 1,875.30 | 61,817.00 |

4729.00
494.53
67,040.53

1033

1:03 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
October 10, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 140.79 | 10.50 | 151.29 |
| Ballou, Madlen S. | 0.00 | 237.12 | 21.00 | 258.12 |
| Brown, Charles E | 0.00 | 296.40 | 23.10 | 319.50 |
| Godlewski, Sharon A | 0.00 | 592.80 | 21.00 | 613.80 |
| Gulab, Angela | 0.00 | 418.67 | 23.10 | 441.77 |
| Hairston, Evert L | 0.00 | 311.22 | 23.10 | 334.32 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Ok Nan | 0.00 | 277.88 | 29.40 | 307.28 |
| Harris, Wol Ye | 0.00 | 285.29 | 33.60 | 318.89 |
| Jackson, Clarice | 0.00 | 592.80 | 46.20 | 639.00 |
| Malouly, Patricia E | 0.00 | 463.13 | 25.20 | 488.33 |
| McDaniel, Melody | 0.00 | 435.34 | 23.10 | 458.44 |
| Mimms, Geraldine | 0.00 | 403.85 | 8.40 | 412.25 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 587.24 | 0.00 | 587.24 |
| Pufall, Greta M | 0.00 | 185.25 | 21.00 | 206.25 |
| Webb, Vanessa | 0.00 | 303.81 | 23.10 | 326.91 |
| Young, Lonnie | 0.00 | 592.80 | 12.60 | 605.40 |
| TOTAL | 1700.00 | 6,124.39 | 344.40 | 8,168.79 |

1:03 PM

02/18/05

## H & R Services, Inc.
# Employee Earnings Summary
October 25, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 274.17 | 8.40 | 282.57 |
| Ballou, Madlen S. | 0.00 | 213.04 | 8.40 | 221.44 |
| Brown, Charles E | 0.00 | 309.37 | 18.90 | 328.27 |
| Godlewski, Sharon A | 0.00 | 592.80 | 6.30 | 599.10 |
| Gulab, Angela | 0.00 | 589.10 | 31.50 | 620.60 |
| Hairston, Evert L | 0.00 | 301.96 | 10.50 | 312.46 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Wol Ye | 0.00 | 416.81 | 37.80 | 454.61 |
| Jackson, Clarice | 0.00 | 592.80 | 35.70 | 628.50 |
| Malouly, Patricia E | 0.00 | 468.68 | 18.90 | 487.58 |
| McDaniel, Melody | 0.00 | 426.08 | 16.80 | 442.88 |
| Mimms, Geraldine | 0.00 | 392.73 | 10.50 | 403.23 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 583.54 | 0.00 | 583.54 |
| Pufall, Greta M | 0.00 | 233.42 | 18.90 | 252.32 |
| Smith, Gary | 0.00 | 316.78 | 16.80 | 333.58 |
| Webb, Vanessa | 0.00 | 355.68 | 18.90 | 374.58 |
| Young, Lonnie | 0.00 | 592.80 | 10.50 | 603.30 |
| TOTAL | 1700.00 | 6,659.76 | 268.80 | 8,628.56 |

1:03 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
November 10, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 196.37 | 14.70 | 211.07 |
| Ballou, Madlen S. | 0.00 | 259.35 | 21.00 | 280.35 |
| Brown, Charles E | 0.00 | 281.58 | 21.00 | 302.58 |
| Godlewski, Sharon A | 0.00 | 498.32 | 8.40 | 506.72 |
| Gulab, Angela | 0.00 | 585.39 | 33.60 | 618.99 |
| Hairston, Evert L | 0.00 | 288.99 | 21.00 | 309.99 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Wol Ye | 0.00 | 364.94 | 42.00 | 406.94 |
| Jackson, Clarice | 0.00 | 592.80 | 25.20 | 618.00 |
| Malouly, Patricia E | 0.00 | 422.37 | 21.00 | 443.37 |
| McDaniel, Melody | 0.00 | 353.83 | 16.80 | 370.63 |
| Mimms, Geraldine | 0.00 | 424.22 | 10.50 | 434.72 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 592.80 | 0.00 | 592.80 |
| Pufall, Greta M | 0.00 | 185.25 | 21.00 | 206.25 |
| Smith, Gary | 0.00 | 379.76 | 21.00 | 400.76 |
| Webb, Vanessa | 0.00 | 281.58 | 21.00 | 302.58 |
| Young, Lonnie | 0.00 | 561.31 | 12.60 | 573.91 |
| TOTAL | **1700.00** | **6,268.86** | **310.80** | **8,279.66** |

1:03 PM

02/18/05

## H & R Services, Inc.
# Employee Earnings Summary
### November 25, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 242.68 | 18.90 | 261.58 |
| Ballou, Madlen S. | 0.00 | 226.01 | 16.80 | 242.81 |
| Brown, Charles E | 0.00 | 268.61 | 18.90 | 287.51 |
| Godlewski, Sharon A | 0.00 | 557.60 | 6.30 | 563.90 |
| Gulab, Angela | 0.00 | 592.80 | 39.90 | 632.70 |
| Hairston, Evert L | 0.00 | 305.66 | 18.90 | 324.56 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris. Wol Ye | 0.00 | 398.29 | 37.80 | 436.09 |
| Jackson, Clarice | 0.00 | 592.80 | 39.90 | 632.70 |
| Malouly, Patricia E | 0.00 | 422.37 | 18.90 | 441.27 |
| McDaniel, Melody | 0.00 | 427.93 | 18.90 | 446.83 |
| Mimms, Geraldine | 0.00 | 379.76 | 8.40 | 388.16 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 552.05 | 0.00 | 552.05 |
| Pufall, Greta M | 0.00 | 196.37 | 18.90 | 215.27 |
| Smith, Gary | 0.00 | 303.81 | 18.90 | 322.71 |
| Webb, Vanessa | 0.00 | 303.81 | 18.90 | 322.71 |
| Young, Lonnie | 0.00 | 405.70 | 8.40 | 414.10 |
| TOTAL | 1700.00 | 6,176.25 | 308.70 | 8,184.95 |

1:04 PM
02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
December 10, 2004

| | Salary | Hourly R... | Vacation Ho... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|---|
| Baker, Rodger T | 0.00 | 188.96 | 244.53 | 14.70 | 448.19 |
| Ballou, Madlen S. | 0.00 | 268.61 | 0.00 | 18.90 | 287.51 |
| Brown, Charles E | 0.00 | 288.99 | 0.00 | 18.90 | 307.89 |
| Godlewski, Sharon A | 0.00 | 592.80 | 0.00 | 0.00 | 592.80 |
| Gulab, Angela | 0.00 | 592.80 | 0.00 | 35.70 | 628.50 |
| Hairston, Evert L | 0.00 | 296.40 | 0.00 | 18.90 | 315.30 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Harris, Wol Ye | 0.00 | 383.47 | 0.00 | 37.80 | 421.27 |
| Jackson, Clarice | 0.00 | 592.80 | 0.00 | 37.80 | 630.60 |
| Malouly, Patricia E | 0.00 | 450.16 | 0.00 | 18.90 | 469.06 |
| McDaniel, Melody | 0.00 | 427.93 | 0.00 | 18.90 | 446.83 |
| Mimms, Geraldine | 0.00 | 439.04 | 0.00 | 4.20 | 443.24 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 533.52 | 0.00 | 0.00 | 533.52 |
| Pufall, Greta M | 0.00 | 196.37 | 0.00 | 18.90 | 215.27 |
| Smith, Gary | 0.00 | 309.37 | 0.00 | 18.90 | 328.27 |
| Webb, Vanessa | 0.00 | 288.99 | 0.00 | 18.90 | 307.89 |
| Young, Lonnie | 0.00 | 420.52 | 0.00 | 14.70 | 435.22 |
| TOTAL | 1700.00 | 6,270.73 | 244.53 | 296.10 | 8,511.36 |

1:04 PM

02/18/05

# H & R Services, Inc.
## Employee Earnings Summary
December 25, 2004

| | Salary | Hourly R... | Mileage Reimb... | TOTAL |
|---|---|---|---|---|
| Ballou, Madlen S. | 0.00 | 251.94 | 23.10 | 275.04 |
| Brown, Charles E | 0.00 | 183.40 | 16.80 | 200.20 |
| Godlewski, Sharon A | 0.00 | 592.80 | 12.60 | 605.40 |
| Gulab, Angela | 0.00 | 587.24 | 44.10 | 631.34 |
| Hairston, Evert L | 0.00 | 296.40 | 23.10 | 319.50 |
| Hairston, Jeanette | 800.00 | 0.00 | 0.00 | 800.00 |
| Harris, Wol Ye | 0.00 | 405.70 | 46.20 | 451.90 |
| Jackson, Clarice | 0.00 | 592.80 | 46.20 | 639.00 |
| Malouly, Patricia E | 0.00 | 453.86 | 23.10 | 476.96 |
| McDaniel, Melody | 0.00 | 422.37 | 23.10 | 445.47 |
| Mimms, Geraldine | 0.00 | 526.11 | 14.70 | 540.81 |
| Monroe, Wilbert | 900.00 | 0.00 | 0.00 | 900.00 |
| Pufall, Gregory A | 0.00 | 574.28 | 0.00 | 574.28 |
| Pufall, Greta M | 0.00 | 148.20 | 21.00 | 169.20 |
| Smith, Gary | 0.00 | 303.81 | 18.90 | 322.71 |
| Webb, Vanessa | 0.00 | 279.73 | 23.10 | 302.83 |
| Young, Lonnie | 0.00 | 440.90 | 10.50 | 451.40 |
| TOTAL | 1700.00 | 6,059.54 | 346.50 | 8,106.04 |

B. - Supply Cost - Contract # DABT39-00-C-4032

Included in this Folder is a Direct Print-Out from Empire Paper. Also attached are delivery invoices to the site at Fort Sill. Empire Paper will also provide any further information required.

Supply Cost

Included in this Section is A monthly List of Invoices
with Attached - Delivery Invoices to the site at
Fort Sill, Ok.

H_r

| CUSTOMER_NAME | ORDER_NUMBER | ORDER_DATE | TOT_GROSS_AMT | |
|---|---|---|---|---|
| H & R SERVICES | L41495-00 | 09/29/00 | $1,558.25 | |
| H & R SERVICES | L41517-00 | 09/29/00 | $300.80 | $1,859.05 |
| H & R SERVICES | L41495-01 | 10/04/00 | $32.16 | |
| H & R SERVICES | L41671-00 | 10/04/00 | $206.39 | |
| H & R SERVICES | L41692-00 | 10/05/00 | -$17.91 | |
| H & R SERVICES | L41724-00 | 10/05/00 | $69.24 | |
| H & R SERVICES | L41780-00 | 10/10/00 | $420.72 | |
| H & R SERVICES | L42193-00 | 10/16/00 | $16.88 | |
| H & R SERVICES | L42156-00 | 10/17/00 | $360.19 | |
| H & R SERVICES | L42438-00 | 10/19/00 | $33.80 | |
| H & R SERVICES | L42473-00 | 10/19/00 | -$22.38 | |
| H & R SERVICES | L42533-00 | 10/23/00 | $345.39 | |
| H & R SERVICES | L42574-01 | 10/25/00 | $469.78 | |
| H & R SERVICES | L42731-00 | 10/26/00 | $30.95 | |
| H & R SERVICES | L42855-00 | 10/30/00 | $478.04 | $2,423.25 |
| H & R SERVICES | L43005-00 | 11/01/00 | $2,218.98 | |
| H & R SERVICES | L43197-00 | 11/06/00 | $370.92 | |
| H & R SERVICES | L43457-00 | 11/13/00 | $328.02 | |
| H & R SERVICES | L43878-00 | 11/20/00 | $360.10 | |
| H & R SERVICES | L44062-00 | 11/27/00 | $323.20 | $3,601.22 |
| H & R SERVICES | L44413-00 | 12/04/00 | $364.29 | |
| H & R SERVICES | L44730-00 | 12/11/00 | $0.00 | |
| H & R SERVICES | L44731-00 | 12/11/00 | $378.68 | |
| H & R SERVICES | L44967-00 | 12/15/00 | -$130.48 | |
| H & R SERVICES | L45024-00 | 12/18/00 | $280.93 | |
| H & R SERVICES | L45260-00 | 12/26/00 | $237.18 | $1,130.60 |
| H & R SERVICES | L45436-00 | 01/02/01 | $334.81 | |
| H & R SERVICES | L45662-00 | 01/08/01 | $291.05 | |
| H & R SERVICES | L46117-00 | 01/16/01 | $330.23 | |
| H & R SERVICES | L46377-00 | 01/22/01 | $317.62 | |
| H & R SERVICES | L46444-00 | 01/23/01 | $21.23 | |
| H & R SERVICES | L46709-00 | 01/29/01 | $356.38 | $1,651.32 |
| H & R SERVICES | L46979-00 | 02/05/01 | $391.84 | |
| H & R SERVICES | L47101-00 | 02/06/01 | $6.61 | |
| H & R SERVICES | L47358-00 | 02/12/01 | $416.24 | |
| H & R SERVICES | L47783-00 | 02/20/01 | $373.44 | |
| H & R SERVICES | L48081-00 | 02/26/01 | $388.00 | $1,576.13 |
| H & R SERVICES | L48429-00 | 03/05/01 | $408.15 | |
| H & R SERVICES | L48674-00 | 03/08/01 | $13.40 | |
| H & R SERVICES | L48752-00 | 03/12/01 | $450.20 | |
| H & R SERVICES | L48940-00 | 03/14/01 | $12.55 | |
| H & R SERVICES | L48966-00 | 03/15/01 | $67.52 | |
| H & R SERVICES | L49048-00 | 03/16/01 | -$67.52 | |
| H & R SERVICES | L49100-00 | 03/19/01 | $416.34 | |
| H & R SERVICES | L49233-00 | 03/21/01 | $101.28 | |
| H & R SERVICES | L49408-00 | 03/26/01 | $265.00 | |
| H & R SERVICES | L49470-00 | 03/27/01 | $121.20 | |
| H & R SERVICES | L49500-00 | 03/27/01 | -$50.64 | |
| H & R SERVICES | L49704-00 | 03/30/01 | -$16.88 | $1,720.60 |
| H & R SERVICES | L49715-00 | 04/02/01 | $13.40 | |
| H & R SERVICES | L49720-00 | 04/02/01 | $15.98 | |

Bayou Hall

4948.65

Monthly Totals

H_r

| | | | | | |
|---|---|---|---|---|---|
| H & R SERVICES | L49742-00 | 04/03/01 | $365.60 | | |
| H & R SERVICES | L50062-00 | 04/09/01 | $398.46 | | |
| H & R SERVICES | L50382-00 | 04/16/01 | $474.16 | | |
| H & R SERVICES | L50509-00 | 04/17/01 | $0.00 | | |
| H & R SERVICES | L50712-00 | 04/23/01 | $453.64 | | |
| H & R SERVICES | L50890-00 | 04/26/01 | $40.16 | | |
| H & R SERVICES | L51022-00 | 04/30/01 | $516.40 | | |
| H & R SERVICES | L51036-00 | 04/30/01 | -$40.16 | $2,237.64 | |
| H & R SERVICES | L51350-00 | 05/07/01 | $466.52 | | |
| H & R SERVICES | L51706-00 | 05/15/01 | $452.89 | | |
| H & R SERVICES | L52005-00 | 05/21/01 | $453.32 | | |
| H & R SERVICES | 106100-00 | 05/31/01 | $392.02 | $1,764.75 | |
| H & R SERVICES | 106754-00 | 06/06/01 | $450.24 | | |
| H & R SERVICES | 107165-00 | 06/08/01 | $42.33 | | |
| H & R SERVICES | 107801-00 | 06/13/01 | $293.84 | | |
| H & R SERVICES | 107801-01 | 06/13/01 | $86.75 | | |
| H & R SERVICES | 108817-00 | 06/20/01 | $441.75 | | |
| H & R SERVICES | 110087-00 | 06/27/01 | $423.99 | $1,738.90 | 5741.29 |
| H & R SERVICES | 110824-00 | 07/05/01 | $437.34 | | |
| H & R SERVICES | 111651-00 | 07/11/01 | $401.23 | | |
| H & R SERVICES | 112760-00 | 07/18/01 | $271.06 | | |
| H & R SERVICES | 112760-01 | 07/18/01 | $118.23 | | |
| H & R SERVICES | 113514-00 | 07/20/01 | $20.08 | | |
| H & R SERVICES | 113862-00 | 07/25/01 | $420.94 | $1,668.88 | |
| H & R SERVICES | 114885-00 | 08/01/01 | $475.13 | | |
| H & R SERVICES | 116029-00 | 08/07/01 | $410.52 | | |
| H & R SERVICES | 117072-00 | 08/15/01 | $457.75 | | |
| H & R SERVICES | 118128-00 | 08/20/01 | $401.27 | | |
| H & R SERVICES | 119240-00 | 08/27/01 | $429.09 | $2,173.76 | |
| H & R SERVICES | 120215-00 | 09/04/01 | $395.33 | | |
| H & R SERVICES | 121174-00 | 09/10/01 | $389.70 | | |
| H & R SERVICES | 122261-00 | 09/17/01 | $413.95 | | |
| H & R SERVICES | 123366-00 | 09/21/01 | $406.32 | $1,605.30 | 5447.94 |
| H & R SERVICES | 124377-00 | 10/01/01 | $435.43 | | |
| H & R SERVICES | 125455-00 | 10/08/01 | $483.94 | | |
| H & R SERVICES | 126793-00 | 10/17/01 | $421.35 | | |
| H & R SERVICES | 127782-00 | 10/25/01 | $452.47 | | |
| H & R SERVICES | 128806-00 | 10/26/01 | $462.95 | $2,256.14 | |
| H & R SERVICES | 129744-00 | 11/05/01 | $374.03 | | |
| H & R SERVICES | 130746-00 | 11/15/01 | $453.20 | | |
| H & R SERVICES | 131806-00 | 11/19/01 | $336.92 | | |
| H & R SERVICES | 132434-00 | 11/26/01 | $373.99 | | |
| H & R SERVICES | 133501-00 | 11/30/01 | $351.95 | $1,890.09 | |
| H & R SERVICES | 134550-00 | 12/10/01 | $438.29 | | |
| H & R SERVICES | 135563-00 | 12/20/01 | $421.35 | | |
| H & R SERVICES | 136489-00 | 12/27/01 | $437.00 | | |
| H & R SERVICES | 136979-00 | 12/31/01 | $336.19 | $1,632.83 | 5779.06 |
| H & R SERVICES | 137704-00 | 01/07/02 | $237.90 | | |
| H & R SERVICES | 138744-00 | 01/14/02 | $342.57 | | |
| H & R SERVICES | 139135-00 | 01/15/02 | -$20.08 | | |
| H & R SERVICES | 139842-00 | 01/18/02 | $453.20 | | |
| H & R SERVICES | 140945-00 | 01/31/02 | $336.92 | | |

H_r

| | | | | | |
|---|---|---|---|---|---|
| H & R SERVICES | 140955-00 | 01/31/02 | $51.43 | $1,401.94 | |
| H & R SERVICES | 141791-00 | 02/04/02 | $383.07 | | |
| H & R SERVICES | 142992-00 | 02/14/02 | $440.84 | | |
| H & R SERVICES | 143812-00 | 02/21/02 | $400.95 | | |
| H & R SERVICES | 143812-01 | 02/21/02 | $20.40 | | |
| H & R SERVICES | 144904-00 | 02/25/02 | $357.44 | $1,602.70 | |
| H & R SERVICES | 145878-00 | 03/04/02 | $368.77 | | |
| H & R SERVICES | 146950-00 | 03/11/02 | $321.57 | | |
| H & R SERVICES | 147156-00 | 03/14/02 | $69.40 | | |
| H & R SERVICES | 147981-00 | 03/18/02 | $460.10 | | |
| H & R SERVICES | 149083-00 | 03/25/02 | $468.79 | $1,688.63 | 4693.27 |
| H & R SERVICES | 150122-00 | 04/04/02 | $489.60 | | |
| H & R SERVICES | 151113-00 | 04/08/02 | $273.79 | | |
| H & R SERVICES | 151476-00 | 04/11/02 | $118.23 | | |
| H & R SERVICES | 152177-00 | 04/15/02 | $435.85 | | |
| H & R SERVICES | 153269-00 | 04/19/02 | $420.82 | | |
| H & R SERVICES | 153272-00 | 04/19/02 | $26.80 | | |
| H & R SERVICES | 154210-00 | 04/29/02 | $480.77 | $2,245.86 | |
| H & R SERVICES | 155334-00 | 05/06/02 | $446.94 | | |
| H & R SERVICES | 156435-00 | 05/13/02 | $402.72 | | |
| H & R SERVICES | 156557-00 | 05/16/02 | $40.80 | | |
| H & R SERVICES | 156571-00 | 05/16/02 | $21.10 | | |
| H & R SERVICES | 157598-00 | 05/20/02 | $401.44 | | |
| H & R SERVICES | 158556-00 | 05/30/02 | $495.04 | $1,808.04 | |
| H & R SERVICES | 159354-00 | 06/04/02 | $443.86 | | |
| H & R SERVICES | 160428-00 | 06/10/02 | $52.05 | | |
| H & R SERVICES | 160434-00 | 06/10/02 | $17.35 | | |
| H & R SERVICES | 160301-00 | 06/14/02 | $437.62 | | |
| H & R SERVICES | 161363-00 | 06/17/02 | $378.86 | | |
| H & R SERVICES | 162376-00 | 06/24/02 | $462.60 | $1,792.34 | 5846.24 |
| H & R SERVICES | 163436-00 | 07/01/02 | $407.68 | | |
| H & R SERVICES | 164171-00 | 07/08/02 | $491.37 | | |
| H & R SERVICES | 165244-00 | 07/15/02 | $420.27 | | |
| H & R SERVICES | 166403-00 | 07/25/02 | $420.27 | | |
| H & R SERVICES | 167202-00 | 07/29/02 | $432.26 | $2,171.85 | |
| H & R SERVICES | 167202-01 | 08/01/02 | $21.75 | | |
| H & R SERVICES | 168164-00 | 08/05/02 | $511.60 | | |
| H & R SERVICES | 169298-00 | 08/14/02 | $249.53 | | |
| H & R SERVICES | 169298-01 | 08/15/02 | $138.80 | | |
| H & R SERVICES | 169898-00 | 08/15/02 | $113.52 | | |
| H & R SERVICES | 170160-00 | 08/19/02 | $292.16 | | |
| H & R SERVICES | 170160-01 | 08/19/02 | $157.64 | | |
| H & R SERVICES | 171188-00 | 08/26/02 | $490.17 | $1,975.17 | |
| H & R SERVICES | 172001-00 | 09/03/02 | $15.78 | | |
| H & R SERVICES | 172240-00 | 09/03/02 | $389.03 | | |
| H & R SERVICES | 172463-00 | 09/04/02 | $104.10 | | |
| H & R SERVICES | 172338-00 | 09/05/02 | $155.53 | | |
| H & R SERVICES | 173055-00 | 09/09/02 | $335.09 | | |
| H & R SERVICES | 174118-00 | 09/16/02 | $571.41 | | |
| H & R SERVICES | 175088-00 | 09/23/02 | $467.15 | | |
| H & R SERVICES | 176021-00 | 09/30/02 | $532.25 | $2,570.34 | 6717.36 |
| H & R SERVICES | 177089-00 | 10/07/02 | $536.55 | | |

H_r

| | | | | | |
|---|---|---|---|---|---|
| H & R SERVICES | 177887-00 | 10/14/02 | $499.32 | | |
| H & R SERVICES | 179011-00 | 10/21/02 | $474.64 | | |
| H & R SERVICES | 180419-00 | 10/28/02 | $138.80 | | |
| H & R SERVICES | 180008-00 | 10/31/02 | $339.42 | $1,988.73 | |
| H & R SERVICES | 181316-00 | 11/04/02 | $492.84 | | |
| H & R SERVICES | 182530-00 | 11/12/02 | $509.48 | | |
| H & R SERVICES | 183737-00 | 11/18/02 | $488.57 | | |
| H & R SERVICES | 185080-00 | 11/25/02 | $459.04 | $1,949.93 | |
| H & R SERVICES | 185909-00 | 12/04/02 | $496.53 | | |
| H & R SERVICES | 187055-00 | 12/09/02 | $449.78 | | |
| H & R SERVICES | 188310-00 | 12/16/02 | $561.17 | | |
| H & R SERVICES | 189416-00 | 12/23/02 | $632.00 | | |
| H & R SERVICES | 190066-00 | 12/30/02 | $449.40 | $2,588.88 | 6527.54 |
| H & R SERVICES | 190915-00 | 01/06/03 | $480.89 | | |
| H & R SERVICES | 191019-00 | 01/06/03 | $26.80 | | |
| H & R SERVICES | 192269-00 | 01/13/03 | $495.05 | | |
| H & R SERVICES | 193547-00 | 01/20/03 | $496.53 | | |
| H & R SERVICES | 194424-00 | 01/23/03 | $99.00 | | |
| H & R SERVICES | 194843-00 | 01/27/03 | $569.03 | | |
| H & R SERVICES | 194859-00 | 01/27/03 | $14.48 | | |
| H & R SERVICES | 194884-00 | 01/27/03 | $9.21 | $2,190.99 | |
| H & R SERVICES | 196117-00 | 02/03/03 | $629.41 | | |
| H & R SERVICES | 197507-00 | 02/10/03 | $595.42 | | |
| H & R SERVICES | 198644-00 | 02/17/03 | $658.81 | | |
| H & R SERVICES | 199914-00 | 02/24/03 | $537.95 | $2,421.59 | |
| H & R SERVICES | 201059-00 | 03/03/03 | $731.95 | | |
| H & R SERVICES | 202400-00 | 03/10/03 | $656.12 | | |
| H & R SERVICES | 203683-00 | 03/17/03 | $654.94 | | |
| H & R SERVICES | 204889-00 | 03/24/03 | $643.24 | | |
| H & R SERVICES | 206135-00 | 03/31/03 | $607.66 | | |
| H & R SERVICES | 206233-00 | 03/31/03 | $18.10 | $3,312.01 | 7924.59 |
| H & R SERVICES | 206135-01 | 04/03/03 | $14.72 | | |
| H & R SERVICES | 207558-00 | 04/07/03 | $685.11 | | |
| H & R SERVICES | 208965-00 | 04/14/03 | $597.60 | | |
| H & R SERVICES | 210304-00 | 04/21/03 | $650.83 | | |
| H & R SERVICES | 211606-00 | 04/28/03 | $703.95 | $2,652.21 | |
| H & R SERVICES | 213013-00 | 05/05/03 | $714.93 | | |
| H & R SERVICES | 214504-00 | 05/12/03 | $710.29 | | |
| H & R SERVICES | 215981-00 | 05/19/03 | $591.66 | | |
| H & R SERVICES | 216162-00 | 05/19/03 | $126.70 | | |
| H & R SERVICES | 215981-01 | 05/22/03 | $45.00 | | |
| H & R SERVICES | 217228-00 | 05/27/03 | $632.22 | $2,820.80 | |
| H & R SERVICES | 218528-00 | 06/02/03 | $668.30 | | |
| H & R SERVICES | 218528-01 | 06/05/03 | $13.88 | | |
| H & R SERVICES | 220253-00 | 06/09/03 | $660.92 | | |
| H & R SERVICES | 221668-00 | 06/16/03 | $628.22 | | |
| H & R SERVICES | 221668-01 | 06/17/03 | $61.20 | | |
| H & R SERVICES | 223048-00 | 06/23/03 | $685.08 | | |
| H & R SERVICES | 224402-00 | 06/30/03 | $641.26 | $3,358.86 | 8831.87 |
| H & R SERVICES | 225417-00 | 07/07/03 | $641.05 | | |
| FEDERAL CONTRACT & ASSOC | 227099-00 | 07/14/03 | $437.40 | | |
| FEDERAL CONTRACT & ASSOC | 227099-01 | 07/17/03 | $249.00 | | |

H_r

| | | | | | |
|---|---|---|---|---|---|
| FEDERAL CONTRACT & ASSOC | 228481-00 | 07/21/03 | $647.90 | | |
| FEDERAL CONTRACT & ASSOC | 230278-00 | 07/28/03 | $763.75 | $2,739.10 | |
| H & R SERVICES | 231533-00 | 08/04/03 | $649.79 | | |
| H & R SERVICES | 232953-00 | 08/11/03 | $650.53 | | |
| H & R SERVICES | 233329-00 | 08/14/03 | $21.75 | | |
| H & R SERVICES | 234446-00 | 08/18/03 | $647.09 | | |
| H & R SERVICES | 234592-00 | 08/21/03 | $20.40 | | |
| H & R SERVICES | 234786-00 | 08/21/03 | $21.24 | | |
| H & R SERVICES | 235775-00 | 08/25/03 | $609.84 | | |
| H & R SERVICES | 235775-01 | 08/28/03 | $40.80 | | |
| H & R SERVICES | 236033-00 | 08/28/03 | $86.75 | $2,748.19 | |
| H & R SERVICES | 236916-00 | 09/02/03 | $665.62 | | |
| H & R SERVICES | 238322-00 | 09/04/03 | $40.80 | | |
| H & R SERVICES | 238665-00 | 09/08/03 | $501.22 | | |
| H & R SERVICES | 238855-00 | 09/08/03 | $61.20 | | |
| H & R SERVICES | 240254-00 | 09/15/03 | $668.45 | | |
| H & R SERVICES | 241794-00 | 09/22/03 | $553.63 | | |
| H & R SERVICES | 243417-00 | 09/29/03 | $718.69 | $3,209.61 | 8696.87 |
| H & R SERVICES | 244766-00 | 10/06/03 | $567.54 | | |
| H & R SERVICES | 245483-00 | 10/09/03 | $585.94 | | |
| H & R SERVICES | 245483-01 | 10/16/03 | $20.40 | | |
| H & R SERVICES | 247706-00 | 10/20/03 | $619.49 | | |
| H & R SERVICES | 249084-00 | 10/27/03 | $682.38 | $2,475.75 | |
| H & R SERVICES | 250579-00 | 11/03/03 | $709.55 | | |
| H & R SERVICES | 251961-00 | 11/10/03 | $642.84 | | |
| H & R SERVICES | 253445-00 | 11/17/03 | $726.08 | | |
| H & R SERVICES | 253862-00 | 11/20/03 | $21.75 | | |
| H & R SERVICES | 254953-00 | 11/24/03 | $593.73 | | |
| H & R SERVICES | 255061-00 | 11/24/03 | $27.76 | | |
| H & R SERVICES | 255137-00 | 11/26/03 | $61.20 | | |
| H & R SERVICES | 255141-00 | 11/26/03 | -$65.25 | $2,717.66 | |
| H & R SERVICES | 255863-00 | 12/02/03 | $547.35 | | |
| H & R SERVICES | 257298-00 | 12/08/03 | $581.35 | | |
| H & R SERVICES | 258996-00 | 12/15/03 | $694.58 | | |
| H & R SERVICES | 259877-00 | 12/18/03 | $42.48 | | |
| H & R SERVICES | 260326-00 | 12/22/03 | $571.29 | | |
| H & R SERVICES | 261065-00 | 12/31/03 | $394.00 | $2,831.05 | 8024.46 |
| H & R SERVICES | 262030-00 | 01/08/04 | $344.59 | | |
| H & R SERVICES | 263455-00 | 01/12/04 | $474.53 | | |
| H & R SERVICES | 263696-00 | 01/15/04 | $41.50 | | |
| H & R SERVICES | 264703-00 | 01/19/04 | $658.76 | | |
| H & R SERVICES | 266393-00 | 01/26/04 | $502.04 | $2,021.42 | |
| H & R SERVICES | 268015-00 | 02/02/04 | $639.85 | | |
| H & R SERVICES | 269461-00 | 02/09/04 | $437.63 | | |
| H & R SERVICES | 269644-00 | 02/10/04 | $277.60 | | |
| H & R SERVICES | 270282-00 | 02/12/04 | $103.92 | | |
| H & R SERVICES | 270824-00 | 02/16/04 | $564.91 | | |
| H & R SERVICES | 271396-00 | 02/19/04 | $51.23 | | |
| H & R SERVICES | 272289-00 | 02/23/04 | $739.80 | $2,814.94 | |
| H & R SERVICES | 273855-00 | 03/01/04 | $688.61 | | |
| H & R SERVICES | 273929-00 | 03/01/04 | $21.75 | | |
| H & R SERVICES | 275297-00 | 03/08/04 | $560.51 | | |

H_r

| | | | | | |
|---|---|---|---|---|---|
| H & R SERVICES | 275319-00 | 03/08/04 | -$9.69 | | |
| H & R SERVICES | 276723-00 | 03/15/04 | $710.36 | | |
| H & R SERVICES | 278022-00 | 03/22/04 | $710.66 | | |
| H & R SERVICES | 275297-01 | 03/25/04 | $9.53 | | |
| H & R SERVICES | 276723-01 | 03/25/04 | $9.53 | | |
| H & R SERVICES | 278022-01 | 03/25/04 | $9.53 | | |
| H & R SERVICES | 279351-00 | 03/29/04 | $684.33 | $3,395.12 | 8231,48 |
| H & R SERVICES | 280339-00 | 04/01/04 | $691.20 | | |
| H & R SERVICES | 280761-00 | 04/05/04 | $833.80 | | |
| H & R SERVICES | 280986-00 | 04/06/04 | $21.75 | | |
| H & R SERVICES | 281170-00 | 04/06/04 | $32.50 | | |
| H & R SERVICES | 282221-00 | 04/12/04 | $699.76 | | |
| H & R SERVICES | 282783-00 | 04/15/04 | $6.00 | | |
| H & R SERVICES | 283508-00 | 04/19/04 | $695.30 | | |
| H & R SERVICES | 283729-00 | 04/22/04 | $94.87 | | |
| H & R SERVICES | 285012-00 | 04/26/04 | $886.23 | $3,961.41 | |
| H & R SERVICES | 286650-00 | 05/03/04 | $767.97 | | |
| H & R SERVICES | 287944-00 | 05/10/04 | $748.49 | | |
| H & R SERVICES | 289417-00 | 05/17/04 | $582.63 | | |
| H & R SERVICES | 290921-00 | 05/24/04 | $736.50 | | |
| H & R SERVICES | 291205-00 | 05/25/04 | $21.75 | $2,857.34 | |
| H & R SERVICES | 292256-00 | 06/01/04 | $728.10 | | |
| H & R SERVICES | 293439-00 | 06/07/04 | $590.21 | | |
| H & R SERVICES | 294831-00 | 06/14/04 | $685.37 | | |
| H & R SERVICES | 296124-00 | 06/21/04 | $661.18 | | |
| H & R SERVICES | 297533-00 | 06/28/04 | $806.69 | $3,471.55 | 10,290.30 |
| H & R SERVICES | 298675-00 | 07/06/04 | $737.92 | | |
| H & R SERVICES | 299591-00 | 07/08/04 | $723.70 | | |
| H & R SERVICES | 300023-00 | 07/12/04 | $664.48 | | |
| H & R SERVICES | 301238-00 | 07/15/04 | -$12.11 | | |
| H & R SERVICES | 301480-00 | 07/19/04 | $726.24 | | |
| H & R SERVICES | 302859-00 | 07/26/04 | $765.15 | $3,605.38 | |
| H & R SERVICES | 304311-00 | 08/02/04 | $693.44 | | |
| H & R SERVICES | 304464-00 | 08/05/04 | $18.26 | | |
| H & R SERVICES | 305455-00 | 08/09/04 | $735.92 | | |
| H & R SERVICES | 307248-00 | 08/16/04 | $780.37 | | |
| H & R SERVICES | 308705-00 | 08/23/04 | $741.94 | | |
| H & R SERVICES | 310246-00 | 08/30/04 | $911.95 | | |
| H & R SERVICES | 310246-01 | 08/31/04 | $64.47 | $3,946.35 | |
| H & R SERVICES | 311638-00 | 09/07/04 | $729.23 | | |
| H & R SERVICES | 311638-01 | 09/07/04 | $12.11 | | |
| H & R SERVICES | 313587-00 | 09/13/04 | $708.45 | | |
| H & R SERVICES | 313587-01 | 09/16/04 | $44.00 | | |
| H & R SERVICES | 315612-00 | 09/20/04 | $656.08 | | |
| H & R SERVICES | 317263-00 | 09/27/04 | $756.04 | | |
| H & R SERVICES | 317605-00 | 09/30/04 | $22.00 | $2,927.91 | 10,479.64 |
| H & R SERVICES | 319200-00 | 10/04/04 | $888.93 | | |
| H & R SERVICES | 319439-00 | 10/05/04 | $23.11 | | |
| H & R SERVICES | 320464-00 | 10/11/04 | $868.58 | | |
| H & R SERVICES | 322761-00 | 10/18/04 | $806.70 | | |
| H & R SERVICES | 324386-00 | 10/25/04 | $846.35 | $3,433.67 | |
| H & R SERVICES | 326116-00 | 11/01/04 | $541.52 | | |

H_r

| | | | | |
|---|---|---|---|---|
| H & R SERVICES | 326116-01 | 11/04/04 | $298.80 | |
| H & R SERVICES | 327335-00 | 11/04/04 | $83.29 | |
| H & R SERVICES | 328056-00 | 11/08/04 | $862.28 | |
| H & R SERVICES | 329104-00 | 11/15/04 | $588.67 | |
| H & R SERVICES | 329104-01 | 11/15/04 | $73.71 | |
| H & R SERVICES | 330215-00 | 11/16/04 | $125.46 | |
| H & R SERVICES | 331201-00 | 11/22/04 | $761.03 | |
| H & R SERVICES | 331201-01 | 11/24/04 | $42.33 | |
| H & R SERVICES | 332193-00 | 11/29/04 | $753.02 | $4,130.11 |
| H & R SERVICES | 334026-00 | 12/06/04 | $727.06 | |
| H & R SERVICES | 335692-00 | 12/13/04 | $786.83 | |
| H & R SERVICES | 337125-00 | 12/28/04 | $611.63 | |
| H & R SERVICES | 338892-00 | 12/30/04 | $149.40 | |
| H & R SERVICES | 338912-00 | 12/30/04 | $209.62 | |
| H & R SERVICES | 338991-00 | 12/30/04 | $23.65 | $2,508.19 10,071.97 |
| H & R SERVICES | 340600-00 | 01/10/05 | $765.70 | |
| H & R SERVICES | 342017-00 | 01/17/05 | $832.55 | |
| H & R SERVICES | 344063-00 | 01/24/05 | $774.04 | |
| H & R SERVICES | 345834-00 | 01/31/05 | $859.34 | $3,231.63 |
| H & R SERVICES | 346507-00 | 02/03/05 | $0.00 | |
| H & R SERVICES | 347339-00 | 02/07/05 | $926.99 | |
| H & R SERVICES | 348951-00 | 02/14/05 | $896.95 | |

H & R Services, Inc.
P.O. Box 175
Owens Crossroads, Al 35763

INVOICE FOR SERVICES

| | 2002 | | 2003 | | 2004 |
|---|---|---|---|---|---|
| JAN. | 17710.14 | JAN. | 19347.92 | JAN. | 21300.32 |
| FEB. | 17914.61 | FEB. | 19347.92 | FEB. | 21013.39 |
| MAR. | 17689.06 | MAR. | 19387.30 | MAR. | 21013.39 |
| APR. | 17674.62 | APR. | 19258.50 | APR. | 21013.39 |
| MAY | 17674.62 | MAY | 19345.00 | MAY | 21013.39 |
| JUN. | 17998.08 | JUN. | 19455.59 | JUN. | 21013.39 |
| JUL. | 17803.27 | JUL. | 20052.11 | JUL. | 21013.39 |
| AUG. | 18364.46 | AUG. | 20052.11 | AUG. | 21013.39 |
| SEPT. | 19156.84 | SEPT. | 9545.81 | SEPT. | 21013.39 |
| OCT. | 19156.84 | OCT. | 21020.82 | OCT. | 21084.79 |
| NOV. | 19156.84 | NOV. | 21020.82 | NOV. | 21084.79 |
| DEC. | 19238.81 | DEC. | 21048.09 | DEC. | 21300.32 |
| TOTAL | 219,538.19 | | 228,881.99 | | 252,877.34 |

H & R SERVICES
1428 Weatherly Rd.
Huntsville, AL. 35815

INVOICE FOR SERVICES

| | 2002 | | 2003 | | 2004 |
|---|---|---|---|---|---|
| JAN. | 17710.14 | JAN. | 19347.92 | JAN. | 21300.32 |
| FEB. | 17914.61 | FEB. | 19347.92 | FEB. | 21013.39 |
| MAR. | 17689.06 | MAR. | 19387.3 | MAR. | 21013.39 |
| APR. | 17674.62 | APR. | 19258.5 | APR. | 21013.39 |
| MAY. | 17674.62 | MAY. | 19345 | MAY. | 21013.39 |
| JUN. | 17998.08 | JUN. | 19455.59 | JUN. | 21013.39 |
| JUL. | 17803.27 | JUL. | 20052.11 | JUL. | 21013.39 |
| AUG. | 18364.46 | AUG. | 20052.11 | AUG. | 21013.39 |
| SEPT. | 19156.84 | SEPT. | 19545.81 | SEPT. | 21013.39 |
| OCT. | 19156.84 | OCT. | 21020.82 | OCT. | 21084.79 |
| NOV. | 19156.84 | NOV. | 21020.82 | NOV. | 21084.79 |
| DEC. | 19238.81 | DEC. | 21048.09 | DEC. | 21300.32 |

2001

| | |
|---|---|
| OCT. | 17710.14 |
| NOV. | 17710.14 |
| DEC. | 17709.94 |

H & R S ervices

8 NOVEMBER 2004

Re: Per Request

| | | |
|---|---|---|
| # | 455 | Daily & Weekend Work. |
| # | 700 | North & South Classes during the week & weekends. |
| # | 811 | AIT Marines. |
| # | 1651 | Red Cross 24 hrs. duty 7 days a week. |
| # | 2769 | Reserve.s |
| # | 2770 | Reserve & Drill daily & on weekends. |
| # | 2771 | Reserves & Drill. |
| # | 2855 | Reserves & Drill. |
| # | 2868 | CID 24 hrs. duty. |
| # | 2869 | CID 24 hrs. duty. |
| # | 2872 | Reserves Drill. |
| # | 2873 | Reserves Drill & weekends. |
| # | 2934 | Training Police Sec. Personnel. |
| # | 3040 | 5 Days a wk. & weekends Classes Civ. & Military. |
| # | 3161 | Ft. Sill in & out processing. |
| # | 3162 | Ft. Sill in & out processing. |
| # | 3164 | Ft. Sill in & out processing. |
| # | 3281 | Classes 5 days a wk. & 5;30pm-9pm 5 days a wk. & On Sat. |
| # | 4700 | Increased personnel plus work on weekends. |
| # | 4915 | Army Reserves increase training daily & on weekends. |
| # | 4922 | Army Reserves training daily. |
| # | 5030 | Ft. Sill in & out processing. |



FROM : JR SERVICES FAX NO. : 5803516805 Mar. 16 2005 04:40PM P2