**MORICOLI, HARRIS & COTTINGHAM**
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
TWO LEADERSHIP SQUARE
211 N. ROBINSON, SUITE 1200
OKLAHOMA CITY, OKLAHOMA 73102-7114
TELEPHONE (405) 235-3357 • FAX (405) 232-6515
E-Mail: mhcok@mhcok.com

JOHN C. MORICOLI, JR.
MICHAEL G. HARRIS *
DALE E. COTTINGHAM
BRIAN R. MATULA
PHILIP A. SCHOVANEC
WILLIAM H. HICKMAN
CARON C. LOFFLAND
JEREMY R. FITZPATRICK

*Also admitted in California

WRITER'S E-MAIL ADDRESS
whickman@mhcok.com

May 12, 2006

Ms. Annette Arkeketa-Rendon
Contracting Officer
Department of the Army
ACA, Fort Sill
Directorate of Contracting
P.O. Box 33501
Fort Sill, Oklahoma 73503-0501

16 MAY 2006 14

RE: H & R Services, Inc. - Contractor
Contract: DABT39-00-C-4032
Request for Equitable Adjustment

Dear Ms. Arkeketa-Rendon:

Enclosed are additional documents concerning H & R Services, Inc.'s request for equitable adjustment in the amount of $37,359.76 for the months of January 2005 through September 2005.

Please do not hesitate to contact me with any questions or requests for additional information. I look forward to a favorable response.

Very truly yours,

William H. Hickman

WHH/jrf



EXHIBIT 4

From: Empire Paper Co. To: AMANDA Page: 2/40 Date: 4/12/2006 10:25:44 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE R TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 340600-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 01/10/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 2 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL 12/350' | 2 | CS | 24.57 | 49.14 | Y |
| | 9 CS | 3 | GPC-23304 | NATURAL MULTIFOLD TOWEL 16/250 | 9 | CS | 20.91 | 188.19 | Y |
| | 9 CS | 4 | GPC-23504 | NATURAL SINGLEFOLD TOWEL16/250 | 9 | CS | 20.83 | 187.47 | Y |
| | 1 CS | 5 | G4L-00000009 | 40X48 CORELESS LINER 16MI10/25 | 1 | CS | 27.90 | 27.90 | Y |
| | 1 CS | 6 | G4L-00000001 | 24X24 CORELESS LINER 6MIC20/50 | 1 | CS | 14.20 | 14.20 | Y |

NOTE: THANK YOU

```
III  N   N  V   V   OOO   III   CCCC  EEEEE
 I   NN  N  V   V  O   O   I   C      E
 I   N N N  V   V  O   O   I   C      EEE
 I   N  NN   V V   O   O   I   C      E
III  N   N    V     OOO   III   CCCC  EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 765.70 |
| FUEL SURCHARGE : | | 2.00 |
| 4.500 % Sales Tax on | 765.70 | 34.46 |
| .500 % Sales Tax on | 765.70 | 3.83 |
| 3.250 % Sales Tax on | 765.70 | 24.89 |
| TOTAL : | | 830.88 |

TOTAL WEIGHT: 726.660 LBS TOTAL CUBIC VOLUME: 66.700

Paid by cash wired.

* * * END OF INVOICE * * *

1074

From: Empire Paper Co. To: AMANDA Page: 2/15 Date: 4/10/2006 8:38:52 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE ... TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 342017-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 01/17/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 9 | CS | 2 | GPC-23504 | NATURAL SINGLEFOLD TOWEL16/250 | 9 | CS | 20.83 | 187.47 | Y |
| | 9 | CS | 3 | GPC-23304 | NATURAL MULTIFOLD TOWEL 16/250 | 9 | CS | 20.91 | 188.19 | Y |
| | 3 | CS | 4 | GPC-26008 | NATURAL ROLL TOWEL 12/350' | 3 | CS | 24.57 | 73.71 | Y |
| | 1 | CS | 5 | PIT-MR43483 | 43X48 16MIC CORELESS LINER8/25 | 1 | CS | 21.59 | 21.59 | Y |
| | 1 | CS | 6 | G4L-00000009 | 40X48 CORELESS LINER 16MI10/25 | 1 | CS | 27.90 | 27.90 | Y |
| | 1 | CS | 7 | G4L-00000001 | 24X24 CORELESS LINER 6MIC20/50 | 1 | CS | 14.20 | 14.20 | Y |
| | | CS | 8 | G4L-00000005 | 30X37 CORELESS LINER 10MI20/25 | 1 | CS | 20.69 | 20.69 | Y |

```
III N   N V   V  OOO  III  CCCC EEEEE
 I  NN  N V   V O   O  I  C     E
 I  N N N V   V O   O  I  C     EEE
 I  N  NN  V V  O   O  I  C     E
III N   N   V    OOO  III  CCCC EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 832.55 |
| FUEL SURCHARGE : | | 2.00 |
| 4.500 % Sales Tax on | 832.55 | 37.46 |
| .500 % Sales Tax on | 832.55 | 4.16 |
| 3.250 % Sales Tax on | 832.55 | 27.06 |
| TOTAL : | | 903.23 |

TOTAL WEIGHT: 783.480 LBS TOTAL CUBIC VOLUME: 69.960

* * * END OF INVOICE * * *

From: Empire Paper Co. To: AMANDA Page: 3/15 Date: 4/10/2006 8:38:52 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible]T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

****[illegible] **********
* INVOICE NUMBER *
* 344063-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 01/24/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 8 CS | 2 | GPC-23304 | NATURAL MULTIFOLD TOWEL 16/250 | 8 | CS | 23.00 | 184.00 | Y |
| | 3 CS | 3 | GPC-23504 | NATURAL SINGLEFOLD TOWEL16/250 | 3 | CS | 22.94 | 68.82 | Y |
| | 2 CS | 4 | GPC-26008 | NATURAL ROLL TOWEL 12/350' | 2 | CS | 27.11 | 54.22 | Y |
| | 2 CS | 5 | G4L-00000009 | 40X48 CORELESS LINER 16MI10/25 | 2 | CS | 27.90 | 55.80 | Y |
| | 1 CS | 6 | G4L-00000005 | 30X37 CORELESS LINER 10MI20/25 | 1 | CS | 20.69 | 20.69 | Y |
| | 1 CS | 7 | G4L-00000001 | 24X24 CORELESS LINER 6MIC20/50 | 1 | CS | 14.20 | 14.20 | Y |
| | 1 CS | 8 | RCM-25122073 | 1/2 FOLD SEAT COVER 20/250 | 1 | CS | 51.43 | 51.43 | Y |
| | 1 CS | 9 | GPC-26301 | NATURAL ROLL TOWEL 6/800' | 1 | CS | 26.08 | 26.08 | Y |

```
III N   N V   V  OOO   III  CCCC EEEEE
 I  NN  N V   V O   O   I   C    E
 I  N N N V   V O   O   I   C    EEE
 I  N  NN  V V  O   O   I   C    E
III N   N   V    OOO   III  CCCC EEEEE
```

SUB-TOTAL : 774.04

FUEL SURCHARGE : 2.00

4.500 % Sales Tax on 774.04 34.83
.500 % Sales Tax on 774.04 3.87
3.250 % Sales Tax on 774.04 25.16

TOTAL : 839.90

TOTAL WEIGHT: 667.540 LBS TOTAL CUBIC VOLUME: 58.570

* * * END OF INVOICE * * *

From: Empire Paper Co To: AMANDA Page: 4/15 Date: 4/10/2006 8:38:53 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE .T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 345834-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 01/31/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 3 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL | 12/350' | 3 | CS | 27.11 | 81.33 | Y |
| | 1 CS | 3 | G4L-00000009 | 40X48 CORELESS LINER 16MI | 10/25 | 1 | CS | 27.90 | 27.90 | Y |
| | 1 CS | 4 | G4L-00000001 | 24X24 CORELESS LINER 6MIC | 20/50 | 1 | CS | 14.20 | 14.20 | Y |
| | 9 CS | 5 | GPC-23504 | NATURAL SINGLEFOLD TOWEL | 16/250 | 9 | CS | 22.94 | 206.46 | Y |
| | 9 CS | 6 | GPC-23304 | NATURAL MULTIFOLD TOWEL | 16/250 | 9 | CS | 23.00 | 207.00 | Y |
| | 5 CS | 7 | MMM-20WHT | 20" WHITE POLISH PAD | 5/CS | 5 | CS | 4.73 | 23.65 | Y |

```
III N  N V   V  000  III  CCCC EEEEE
 I  NN N V   V O   O  I   C    E
 I  N N N V  V O   O  I   C    EEE
 I  N  NN  V V O   O  I   C    E
III N   N   V   000  III  CCCC EEEEE
```

SUB-TOTAL : 859.34

FUEL SURCHARGE : 2.00

4.500 % Sales Tax on 859.34 38.67
.500 % Sales Tax on 859.34 4.30
3.250 % Sales Tax on 859.34 27.93

TOTAL : 932.24

TOTAL WEIGHT: 768.760 LBS TOTAL CUBIC VOLUME: 75.790

* * * END OF INVOICE * * *

From: Empire Paper Co To: AMANDA Page: 6/40 Date: 4/1?/2006 10:25:46 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE .T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

****** **********
* INVOICE NUMBER *
* 346507-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 02/03/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 CS | 1 | EPC-26008 | NATURAL ROLL TOWEL<br>NOTE: REPLACING DAMAGED CARTON | 12/350' | 1 | CS | 0.00 | 0.00 | Y |

```
III N   N V   V  OOO  III  CCCC EEEEE
 I  NN  N V   V O   O  I  C     E
 I  N N N  V V  O   O  I  C     EEE
 I  N  NN  V V  O   O  I  C     E
III N   N   V    OOO  III  CCCC EEEEE
```

SUB-TOTAL : .00

TOTAL : .00

TOTAL WEIGHT: 22.100 LBS TOTAL CUBIC VOLUME: 1.940

*** END OF INVOICE *** Paid by cash wired

1078

From: Empire Paper Co. To: AMANDA Page: 5/15 Date: 4/10/2006 8:38:53 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible] T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 347339-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 02/07/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 3 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL 12/350' | 3 | CS | 27.11 | 81.33 | Y |
| | 10 CS | 3 | GPC-23504 | NATURAL SINGLEFOLD TOWEL16/250 | 10 | CS | 22.94 | 229.40 | Y |
| | 9 CS | 4 | GPC-23304 | NATURAL MULTIFOLD TOWEL 16/250 | 9 | CS | 23.00 | 207.00 | Y |
| | 1 CS | 5 | G4L-00000009 | 40X48 CORELESS LINER 16MI10/25 | 1 | CS | 27.90 | 27.90 | Y |
| | 1 CS | 6 | PIT-MR43483 | 43X48 16MIC CORELESS LINER8/25 | 1 | CS | 21.59 | 21.59 | Y |
| | 1 CS | 7 | G4L-00000005 | 30X37 CORELESS LINER 10MI20/25 | 1 | CS | 20.69 | 20.69 | Y |
| | CS | 8 | G4L-00000001 | 24X24 CORELESS LINER 6MIC20/50 | 1 | CS | 14.20 | 14.20 | Y |
| | 1 CS | 9 | GPC-26301 | NATURAL ROLL TOWEL 6/800' | 1 | CS | 26.08 | 26.08 | Y |

```
III N   N V   V  000   III   CCCC  EEEEE
 I  NN  N V   V 0   0  I   C      E
 I  N N N V   V 0   0  I   C      EEE
 I  N  NN  V V  0   0  I   C      E
III N   N   V    000   III   CCCC  EEEEE
```

SUB-TOTAL : 926.99

FUEL SURCHARGE : 2.00

4.500 % Sales Tax on 926.99 41.71
.500 % Sales Tax on 926.99 4.63
3.250 % Sales Tax on 926.99 30.13

TOTAL : 1005.46

TOTAL WEIGHT: 831.080 LBS TOTAL CUBIC VOLUME: 73.690

* * * END OF INVOICE * * *

From: Empire Paper Co To: AMANDA Page: 6/15 Date: 4/10/2006 8:38:53 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible] IT TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 348951-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 02/14/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 8 CS | 2 | GPC-23304 | NATURAL MULTIFOLD TOWEL 16/250 | 8 | CS | 23.00 | 184.00 | Y |
| | 9 CS | 3 | GPC-23504 | NATURAL SINGLEFOLD TOWEL16/250 | 9 | CS | 22.94 | 206.46 | Y |
| | 3 CS | 4 | GPC-26008 | NATURAL ROLL TOWEL 12/350' | 3 | CS | 27.11 | 81.33 | Y |
| | 1 CS | 5 | G4L-00000009 | 40X48 CORELESS LINER 16MI10/25 | 1 | CS | 27.90 | 27.90 | Y |
| | 1 CS | 6 | G4L-00000005 | 30X37 CORELESS LINER 10MI20/25 | 1 | CS | 20.69 | 20.69 | Y |
| | 1 CS | 7 | G4L-00000001 | 24X24 CORELESS LINER 6MIC20/50 | 1 | CS | 14.20 | 14.20 | Y |
| | 1 CS | 8 | DIA-9800 | 2.5OZ DEOD SOAP UNWRAP 1/200 | 1 | CS | 42.33 | 42.33 | Y |
| | 1 CS | 9 | SPA-7120 | GERMICIDAL BOWL CLEANER 12/QT | 1 | CS | 21.24 | 21.24 | Y |

```
III N  N V   V  000  III  CCCC EEEEE
 I  NN N V   V O   O  I  C     E
 I  N N N V   V O   O  I  C     EEE
 I  N  NN  V V  O   O  I  C     E
III N  N    V    000  III  CCCC EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 896.95 |
| FUEL SURCHARGE : | | 2.00 |
| 4.500 % Sales Tax on | 896.95 | 40.36 |
| .500 % Sales Tax on | 896.95 | 4.48 |
| 3.250 % Sales Tax on | 896.95 | 29.15 |
| TOTAL : | | 972.94 |

TOTAL WEIGHT: 814.060 LBS TOTAL CUBIC VOLUME: 69.700

* * * END OF INVOICE * * *

1080

From: Empire Paper Co To: AMANDA Page: 7/15 Date: 4/10/2006 8:38:54 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE IT TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 350320-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 02/21/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | TX |
|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 9 CS | 2 | GPC-23304 | NATURAL MULTIFOLD TOWEL 16/250 | 9 | CS | 23.00 | 207.00 | Y |
| | 9 CS | 3 | GPC-23504 | NATURAL SINGLEFOLD TOWEL16/250 | 9 | CS | 22.94 | 206.46 | Y |
| | 2 CS | 4 | G4L-00000009 | 40X48 CORELESS LINER 16MI10/25 | 2 | CS | 30.69 | 61.38 | Y |
| | 1 CS | 5 | G4L-00000005 | 30X37 CORELESS LINER 10MI20/25 | 1 | CS | 22.76 | 22.76 | Y |
| | 1 CS | 6 | G4L-00000001 | 24X24 CORELESS LINER 6MIC20/50 | 1 | CS | 15.63 | 15.63 | Y |
| | 3 CS | 7 | GPC-26008 | NATURAL ROLL TOWEL 12/350' | 3 | CS | 27.11 | 81.33 | Y |

NOTE: THANK YOU

```
III  N   N  V   V   000   III   CCCC  EEEEE
 I   NN  N  V   V  O   O   I   C      E
 I   N N N  V   V  O   O   I   C      EEE
 I   N  NN   V V   O   O   I   C      E
III  N   N    V     000   III   CCCC  EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 893.36 |
| FUEL SURCHARGE : | | 2.00 |
| 4.500 % Sales Tax on | 893.36 | 40.20 |
| .500 % Sales Tax on | 893.36 | 4.47 |
| 3.250 % Sales Tax on | 893.36 | 29.03 |
| TOTAL : | | 969.06 |

TOTAL WEIGHT: 786.340 LBS TOTAL CUBIC VOLUME: 69.960

* * * END OF INVOICE * * *

From: Empire Paper Co. To: AMANDA Page: 8/15 Date: 4/10/2006 8:38:54 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible]T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 351207-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 02/24/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 1 CS | 1 | GPC-26301 | NATURAL ROLL TOWEL 6/800' | 1 | CS | 26.08 | 26.08 | Y |
| | 1 CS | 2 | PIT-MR43483 | 43X48 16MIC CORELESS LINER8/25 | 1 | CS | 23.24 | 23.24 | Y |

```
III  N   N  V   V   000   III   CCCC  EEEEE
 I   NN  N  V   V  0   0   I   C      E
 I   N N N  V   V  0   0   I   C      EEE
 I   N  NN   V V   0   0   I   C      E
III  N   N    V     000   III   CCCC  EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 49.32 |
| FUEL SURCHARGE : | | 2.00 |
| 4.500 % Sales Tax on | 49.32 | 2.22 |
| .500 % Sales Tax on | 49.32 | .25 |
| 3.250 % Sales Tax on | 49.32 | 1.60 |
| TOTAL : | | 55.39 |

TOTAL WEIGHT: 44.100 LBS TOTAL CUBIC VOLUME: 2.610

* * * END OF INVOICE * * *

1082

From: Empire Paper Co. To: AMANDA Page: 9/15 Date: 4/10/2006 8:38:54 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE IT TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 352194-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 02/28/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 8 CS | 2 | GPC-23304 | NATURAL MULTIFOLD TOWEL 16/250 | 8 | CS | 23.00 | 184.00 | Y |
| | 9 CS | 3 | GPC-23504 | NATURAL SINGLEFOLD TOWEL16/250 | 9 | CS | 22.94 | 206.46 | Y |
| | 3 CS | 4 | GPC-26008 | NATURAL ROLL TOWEL 12/350' | 3 | CS | 27.11 | 81.33 | Y |
| | 1 CS | 5 | G4L-00000009 | 40X48 CORELESS LINER 16MI10/25 | 1 | CS | 30.69 | 30.69 | Y |
| | 1 CS | 6 | G4L-00000001 | 24X24 CORELESS LINER 6MIC20/50 | 1 | CS | 15.63 | 15.63 | Y |
| | 10 CS ( 10 CS) | 7 | TII-LLG200 | LG P.F. LATEX GLOVE MED 10/100 | 10 | BX | 5.23 | 52.30 | Y |

```
III N  N V  V  OOO  III  CCCC EEEEE
 I  NN N V  V O   O  I   C     E
 I  N N N V V O   O  I   C     EEE
 I  N NN  V V O   O  I   C     E
III N  N   V   OOO  III  CCCC EEEEE
```

SUB-TOTAL : 869.21

FUEL SURCHARGE : 2.00

4.500 % Sales Tax on 869.21 39.11
.500 % Sales Tax on 869.21 4.35
3.250 % Sales Tax on 869.21 28.25

TOTAL : 942.92

TOTAL WEIGHT: 919.260 LBS TOTAL CUBIC VOLUME: 75.920

* * * END OF INVOICE * * *

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE[illegible]T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

**** **********
* INVOICE NUMBER *
* 354022-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 03/07/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 2 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL | 12/350' | 2 | CS | 27.11 | 54.22 | Y |
| | 7 CS | 3 | GPC-23304 | NATURAL MULTIFOLD TOWEL 16/250 | | 7 | CS | 23.00 | 161.00 | Y |
| | 7 CS | 4 | GPC-23504 | NATURAL SINGLEFOLD TOWEL16/250 | | 7 | CS | 22.94 | 160.58 | Y |
| | 1 CS | 5 | G4L-00000009 | 40X48 CORELESS LINER 16MI10/25 | | 1 | CS | 30.69 | 30.69 | Y |
| | 1 CS | 6 | G4L-00000001 | 24X24 CORELESS LINER 6MIC20/50 | | 1 | CS | 15.63 | 15.63 | Y |
| | 5 CS ( 5 CS) | 7 | MMM-20WHT | 20" WHITE POLISH PAD | 5/CS | 5 | EA | 4.73 | 23.65 | Y |

NOTE: THANK YOU

```
III N   N V   V  000   III  CCCC EEEEE
 I  NN  N V   V O   O   I  C     E
 I  N N N V   V O   O   I  C     EEE
 I  N  NN  V V  O   O   I  C     E
III N   N   V    000   III  CCCC EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 694.77 |
| FUEL SURCHARGE : | | 2.00 |
| 4.500 % Sales Tax on | 694.77 | 31.26 |
| .500 % Sales Tax on | 694.77 | 3.47 |
| 3.250 % Sales Tax on | 694.77 | 22.58 |
| TOTAL : | | 754.08 |

TOTAL WEIGHT: 617.260 LBS TOTAL CUBIC VOLUME: 61.850

* * * END OF INVOICE * * *

From: Empire Paper Co To: AMANDA Page: 11/15 Date: [illegible]/2006 8:38:55 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible] IT TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 355814-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 03/14/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 3 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL | 12/350' | 3 | CS | 27.11 | 81.33 | Y |
| | 1 CS | 3 | GPC-26301 | NATURAL ROLL TOWEL | 6/800' | 1 | CS | 26.08 | 26.08 | Y |
| | 9 CS | 4 | GPC-23504 | NATURAL SINGLEFOLD TOWEL | 16/250 | 9 | CS | 22.94 | 206.46 | Y |
| | 9 CS | 5 | GPC-23304 | NATURAL MULTIFOLD TOWEL | 16/250 | 9 | CS | 23.00 | 207.00 | Y |
| | 2 CS | 6 | G4L-00000009 | 40X48 CORELESS LINER | 16MI10/25 | 2 | CS | 30.69 | 61.38 | Y |
| | 1 CS | 7 | G4L-00000005 | 30X37 CORELESS LINER | 10MI20/25 | 1 | CS | 22.76 | 22.76 | Y |
| | 1 CS | 8 | G4L-00000001 | 24X24 CORELESS LINER | 6MIC20/50 | 1 | CS | 15.63 | 15.63 | Y |

```
III N   N V   V  OOO   III  CCCC  EEEEE
 I  NN  N V   V O   O   I  C      E
 I  N N N V   V O   O   I  C      EEE
 I  N  NN  V V  O   O   I  C      E
III N   N   V    OOO   III  CCCC  EEEEE
```

SUB-TOTAL : 919.44

FUEL SURCHARGE : 2.00

| | | |
|---|---|---|
| 4.500 % Sales Tax on | 919.44 | 41.37 |
| .500 % Sales Tax on | 919.44 | 4.60 |
| 3.250 % Sales Tax on | 919.44 | 29.88 |

TOTAL : 997.29

TOTAL WEIGHT: 811.540 LBS TOTAL CUBIC VOLUME: 71.910

* * * END OF INVOICE * * *

From: Empire Paper Co. To: AMANDA Page: 12/15 Date: 4/10/2006 8:38:55 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE REMIT TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 357186-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 03/21/05 | /R SER | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | TX |
|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 3 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL 12/350' | 3 | CS | 27.11 | 81.33 | Y |
| | 9 CS | 3 | GPC-23504 | NATURAL SINGLEFOLD TOWEL16/250 | 9 | CS | 22.94 | 206.46 | Y |
| | 9 CS | 4 | GPC-23304 | NATURAL MULTIFOLD TOWEL 16/250 | 9 | CS | 23.00 | 207.00 | Y |
| | 2 CS | 5 | G4L-00000009 | 40X48 CORELESS LINER 16MI10/25 | 2 | CS | 30.69 | 61.38 | Y |
| | 1 CS | 6 | G4L-00000005 | 30X37 CORELESS LINER 10MI20/25 | 1 | CS | 22.76 | 22.76 | Y |
| | 1 CS | 7 | G4L-00000001 | 24X24 CORELESS LINER 6MIC20/50 | 1 | CS | 15.63 | 15.63 | Y |
| | 1 CS | 8 | G4L-00000003 | 24X33 CORELESS LINER 6MIC20/50 | 1 | CS | 24.23 | 24.23 | Y |
| | 1 CS | 9 | PIT-MR43483 | 43X48 16MIC CORELESS LINER8/25 | 1 | CS | 23.24 | 23.24 | Y |

```
III N   N V   V  OOO   III  CCCC EEEEE
 I  NN  N V   V O   O   I  C     E
 I  N N N  V V  O   O   I  C     EEE
 I  N  NN  V V  O   O   I  C     E
III N   N   V    OOO   III  CCCC EEEEE
```

SUB-TOTAL : 891.03

FUEL SURCHARGE : 2.00

4.500 % Sales Tax on 891.03 40.10
.500 % Sales Tax on 891.03 4.46
3.250 % Sales Tax on 891.03 28.96

TOTAL : 966.55

TOTAL WEIGHT: 773.260 LBS TOTAL CUBIC VOLUME: 66.280

* * * END OF INVOICE * * *

From: Empire Paper Co To: AMANDA Page: 13/15 Date: 4/[illegible]/2006 8:38:56 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible]IT TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 358583-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 03/28/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 3 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL | 12/350' | 3 | CS | 27.11 | 81.33 | Y |
| | 9 CS | 3 | GPC-23504 | NATURAL SINGLEFOLD TOWEL | 16/250 | 9 | CS | 22.94 | 206.46 | Y |
| | 9 CS | 4 | GPC-23304 | NATURAL MULTIFOLD TOWEL | 16/250 | 9 | CS | 23.00 | 207.00 | Y |
| | 1 CS | 5 | G4L-00000009 | 40X48 CORELESS LINER 16MI | 10/25 | 1 | CS | 30.69 | 30.69 | Y |
| | 1 CS | 6 | G4L-00000001 | 24X24 CORELESS LINER 6MIC | 20/50 | 1 | CS | 15.63 | 15.63 | Y |
| | 1 CS | 7 | SPA-7120 | GERMICIDAL BOWL CLEANER | 12/QT | 1 | CS | 21.24 | 21.24 | Y |
| | 1 PL | 8 | SPA-40455 | SUNNY SIDE FLOOR FINISH | 5GL | 1 | PL | 53.28 | 53.28 | Y |
| | 1 CS | 9 | RCM-25122073 | 1/2 FOLD SEAT COVER | 20/250 | 1 | CS | 51.43 | 51.43 | Y |

```
III  N   N  V   V   OOO   III   CCCC  EEEEE
 I   NN  N  V   V  O   O   I   C      E
 I   N N N  V   V  O   O   I   C      EEE
 I   N  NN   V V   O   O   I   C      E
III  N   N    V     OOO   III   CCCC  EEEEE
```

SUB-TOTAL : 965.86

FUEL SURCHARGE : 2.50

| | | |
|---|---|---|
| 4.500 % Sales Tax on | 965.86 | 43.46 |
| .500 % Sales Tax on | 965.86 | 4.83 |
| 3.250 % Sales Tax on | 965.86 | 31.39 |

TOTAL : 1048.04

TOTAL WEIGHT: 856.760 LBS TOTAL CUBIC VOLUME: 72.170

* * * END OF INVOICE * * *

From: Empire Paper Co To: AMANDA Page: 14/15 Date: /2006 8:38:56 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE REMIT TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 360156-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 04/01/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 9 CS | 2 | GPC-23304 | NATURAL MULTIFOLD TOWEL 16/250 | 9 | CS | 23.00 | 207.00 | Y |
| | 9 CS | 3 | GPC-23504 | NATURAL SINGLEFOLD TOWEL16/250 | 9 | CS | 22.94 | 206.46 | Y |
| | 3 CS | 4 | GPC-26008 | NATURAL ROLL TOWEL 12/350' | 3 | CS | 27.11 | 81.33 | Y |
| | 1 CS | 5 | G4L-00000009 | 40X48 CORELESS LINER 16MI10/25 | 1 | CS | 30.69 | 30.69 | Y |
| | 1 CS | 6 | G4L-00000005 | 30X37 CORELESS LINER 10MI20/25 | 1 | CS | 22.76 | 22.76 | Y |
| | 1 CS | 7 | G4L-00000001 | 24X24 CORELESS LINER 6MIC20/50 | 1 | CS | 37.60 | 37.60 | Y |
| | 1 CS | 8 | DIA-9800 | 2.50Z DEOD SOAP UNWRAP 1/200 | 1 | CS | 42.33 | 42.33 | Y |
| | 10 CS ( 10 CS) | 9 | TII-LLG200 | LG P.F. LATEX GLOVE MED 10/100 | 10 | BX | 5.23 | 52.30 | Y |
| | 1 CS | 10 | GPC-26301 | NATURAL ROLL TOWEL 6/800' | 1 | CS | 26.08 | 26.08 | Y |

```
III N  N V   V  000   III  CCCC EEEEE
 I  NN N V   V O   O   I  C     E
 I  N N N V V  O   O   I  C     EEE
 I  N  NN  V V  O   O   I  C     E
III N  N   V    000   III  CCCC EEEEE
```

SUB-TOTAL : 1005.35

FUEL SURCHARGE : 2.50

| | | |
|---|---|---|
| 4.500 % Sales Tax on | 1005.35 | 45.24 |
| .500 % Sales Tax on | 1005.35 | 5.03 |
| 3.250 % Sales Tax on | 1005.35 | 32.67 |

TOTAL : 1090.79

TOTAL WEIGHT: 1018.780 LBS TOTAL CUBIC VOLUME: 81.250

* * * END OF INVOICE * * *

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE REMIT TO NEW ADDRESS
EI PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
.VOICE NUMBER *
* 361818-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 04/11/05 | | 1% 10 NET 30 | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 6 | CS | 49.80 | 298.80 | Y |
| | 3 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL | 12/350' | 3 | CS | 27.11 | 81.33 | Y |
| | 6 CS | 3 | GPC-23304 | NATURAL MULTIFOLD TOWEL | 16/250 | 6 | CS | 23.00 | 138.00 | Y |
| | 7 CS | 4 | GPC-23504 | NATURAL SINGLEFOLD TOWEL | 16/250 | 7 | CS | 22.94 | 160.58 | Y |
| | 1 CS | 5 | G4L-00000009 | 40X48 CORELESS LINER 16MI | 10/25 | 1 | CS | 30.69 | 30.69 | Y |
| | 1 CS | 6 | G4L-00000005 | 30X37 CORELESS LINER 10MI | 20/25 | 1 | CS | 22.76 | 22.76 | Y |
| | 1 CS | 7 | G4L-00000001 | 24X24 CORELESS LINER 6MIC | 20/50 | 1 | CS | 16.11 | 16.11 | Y |
| | 2 GL | 8 | SPA-44504 | SUPER SPRAY BUFF | 4/GL | 2 | GL | 11.45 | 22.90 | Y |
| | 5 CS ( 5 CS) | 9 | MMM-20WHT | 20" WHITE POLISH PAD | 5/CS | 5 | EA | 4.73 | 23.65 | Y |

NOTE: THANK YOU

```
III N   N V   V  OOO  III  CCCC EEEEE
 I  NN  N V   V O   O  I  C     E
 I  N N N V   V O   O  I  C     EEE
 I  N  NN  V V  O   O  I  C     E
III N   N   V    OOO  III  CCCC EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 794.82 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 794.82 | 35.77 |
| .500 % Sales Tax on | 794.82 | 3.97 |
| 3.250 % Sales Tax on | 794.82 | 25.83 |
| TOTAL : | | 862.89 |

TOTAL WEIGHT: 699.780 LBS TOTAL CUBIC VOLUME: 68.290

* * * END OF INVOICE * * *

From: Empire Paper Co To: AMANDA Page: 18/40 Date: 4/[illegible] [illegible]006 10:25:50 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible]T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

*****[illegible]***********
* INVOICE NUMBER *
* 370118-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 05/17/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL DELIVERY INSTRUCTIONS: ROGER EVANS WILL DELIVER
SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 CS | 1 | SPA-7120 | GERMICIDAL BOWL CLEANER | 12/QT | 1 | CS | 21.24 | 21.24 | Y |
| | 1 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL | 12/350' | 1 | CS | 27.11 | 27.11 | Y |

```
III N   N V   V  OOO  III  CCCC EEEEE
 I  NN  N V   V O   O  I  C     E
 I  N N N V   V O   O  I  C     EEE
 I  N  NN  V V  O   O  I  C     E
III N   N   V    OOO  III  CCCC EEEEE
```

SUB-TOTAL : 48.35

FUEL SURCHARGE : 2.50

4.500 % Sales Tax on 48.35 2.18
.500 % Sales Tax on 48.35 .24
3.250 % Sales Tax on 48.35 1.57

TOTAL : 54.84

TOTAL WEIGHT: 52.100 LBS TOTAL CUBIC VOLUME: 3.060

Paid By Cash Wired

*** END OF INVOICE ***

1090

| | | |
|---|---|---|
| ****************** | PLEASE! T TO NEW ADDRESS | ***** .********** |
| * CUSTOMER NUMBER * | EMPIRE PAPER CO | * INVOICE NUMBER * |
| * 403373 * | 2708 CENTRAL FREEWAY EAST | * 370442-00 * |
| ****************** | WICHITA FALLS, TX 76301-8050 | ****************** |

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 05/18/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL DELIVERY INSTRUCTIONS: ROGER EVANS WILL DELIVER
SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 1 CS | 1 | PIT-MR43483 | 43X48 16MIC CORELESS LINER8/25 | 1 | CS | 23.24 | 23.24 | Y |

```
III N   N V   V  OOO   III   CCCC  EEEEE
 I  NN  N V   V O   O   I   C      E
 I  N N N V   V O   O   I   C      EEE
 I  N  NN  V V  O   O   I   C      E
III N   N   V    OOO   III   CCCC  EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 23.24 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 23.24 | 1.05 |
| .500 % Sales Tax on | 23.24 | .12 |
| 3.250 % Sales Tax on | 23.24 | .76 |
| TOTAL : | | 27.67 |

TOTAL WEIGHT: 18.900 LBS TOTAL CUBIC VOLUME: .660

Paid by cash wired

*** END OF INVOICE ***

From: Empire Paper Co To: AMANDA Page: 20/40 Date: 4/ /2006 10:25:51 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE IT TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

**** ***********
* INVOICE NUMBER *
* 372552-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 05/31/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL DELIVERY INSTRUCTIONS: ROGER EVANS WILL DELIVER
SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 CS | 1 | EPC-26008 | NATURAL ROLL TOWEL | 12/350' | 1 | CS | 27.11 | 27.11 | Y |
| | 1 CS | 2 | RCM-25122073 | 1/2 FOLD SEAT COVER | 20/250 | 1 | CS | 51.43 | 51.43 | Y |

SUB-TOTAL : 78.54

```
III N   N V   V  OOO   III  CCCC EEEEE
 I  NN  N V   V O   O   I  C     E
 I  N N N V   V O   O   I  C     EEE
 I  N  NN  V V  O   O   I  C     E
III N   N   V    OOO   III  CCCC EEEEE
```

| | | |
|---|---|---|
| 4.500 % Sales Tax on | 78.54 | 3.53 |
| .500 % Sales Tax on | 78.54 | .39 |
| 3.250 % Sales Tax on | 78.54 | 2.55 |

TOTAL : 85.01

TOTAL WEIGHT: 54.100 LBS TOTAL CUBIC VOLUME: 2.940

Paid by cash wired.

* * * END OF INVOICE * * *

1092

From: Empire Paper Co. To: AMANDA Page: 21/40 Date: 4/12/2006 10:25:51 AM

| | | |
|---|---|---|
| ****************** | PLEASE ! ? TO NEW ADDRESS | ***** ********** |
| * CUSTOMER NUMBER * | EMPIRE PAPER CO | * INVOICE NUMBER * |
| * 403373 * | 2708 CENTRAL FREEWAY EAST | * 374465-00 * |
| ****************** | WICHITA FALLS, TX 76301-8050 | ****************** |

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 06/07/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL DELIVERY INSTRUCTIONS: ROGER EVANS WILL DELIVER
SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 6 | CS | 49.80 | 298.80 | Y |

III N N V V OOO III CCCC EEEEE
I NN N V V O O I C E
I N N N V V O O I C EEE
I N NN V V O O I C E
III N N V OOO III CCCC EEEEE

| | | |
|---|---|---|
| | SUB-TOTAL : | 298.80 |
| 4.500 % Sales Tax on | 298.80 | 13.45 |
| .500 % Sales Tax on | 298.80 | 1.49 |
| 3.250 % Sales Tax on | 298.80 | 9.71 |
| | TOTAL : | 323.45 |

TOTAL WEIGHT: 273.600 LBS TOTAL CUBIC VOLUME: 30.000

* * * END OF INVOICE * * *

Paid by Cash Wired.

1093

From: Empire Paper Co. To: AMANDA Page: 22/40 Date: 4/12/2006 10:25:51 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE ( TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 376113-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 06/13/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | TX |
|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 1 CS | 2 | PIT-MR43483 | 43X48 16MIC CORELESS LINER8/25 | 1 | CS | 23.24 | 23.24 | Y |
| | 1 CS | 3 | G4L-00000003 | 24X33 CORELESS LINER 6MIC20/50 | 1 | CS | 24.23 | 24.23 | Y |
| | 1 CS | 4 | SPA-7120 | GERMICIDAL BOWL CLEANER 12/QT | 1 | CS | 21.24 | 21.24 | Y |
| | 1 CS ( 10 BX) | 5 | SAF-81075L | LG P.F.STRETCH VINYL GLO10/100 | 10 | BX | 3.92 | 39.20 | Y |

```
III N   N V   V  000   III  CCCC EEEEE
 I  NN  N V   V O   O  I   C    E
 I  N N N  V V  O   O  I   C    EEE
 I  N  NN  V V  O   O  I   C    E
III N   N   V    000   III  CCCC EEEEE
```

SUB-TOTAL : 356.91

FUEL SURCHARGE : 2.50

4.500 % Sales Tax on 356.91 16.06
.500 % Sales Tax on 356.91 1.78
3.250 % Sales Tax on 356.91 11.60

TOTAL : 388.85

TOTAL WEIGHT: 313.520 LBS TOTAL CUBIC VOLUME: 28.640

* * * END OF INVOICE * * * Paid By Cash Wired

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible] T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 377069-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 06/16/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 2 | CS | 49.80 | 99.60 | Y |

```
III  N   N V   V   000   III   CCCC  EEEEE
 I   NN  N V   V  O   O   I   C      E
 I   N N N V   V  O   O   I   C      EEE
 I   N  NN  V V   O   O   I   C      E
III  N   N   V     000   III   CCCC  EEEEE
```

SUB-TOTAL : 99.60

| | | |
|---|---|---|
| 4.500 % Sales Tax on | 99.60 | 4.48 |
| .500 % Sales Tax on | 99.60 | .50 |
| 3.250 % Sales Tax on | 99.60 | 3.24 |

TOTAL : 107.82

TOTAL WEIGHT: 91.200 LBS TOTAL CUBIC VOLUME: 10.000

*** END OF INVOICE *** Paid by Cash Wired.

From: Empire Paper Co. To: AMANDA Page: 24/40 Date: 4/12/2006 10:25:52 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible] TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 377894-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 06/20/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 8 | CS | 49.80 | 398.40 | Y |

III N N V V OOO III CCCC EEEEE
I NN N V V O O I C E
I N N N V V O O I C EEE
I N NN V V O O I C E
III N N V OOO III CCCC EEEEE

| | | |
|---|---|---|
| SUB-TOTAL : | | 398.40 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 398.40 | 17.93 |
| .500 % Sales Tax on | 398.40 | 1.99 |
| 3.250 % Sales Tax on | 398.40 | 12.95 |
| TOTAL : | | 433.77 |

TOTAL WEIGHT: 364.800 LBS TOTAL CUBIC VOLUME: 40.000

Paid by Cash Wired.

*** END OF INVOICE ***

From: Empire Paper Co. To: AMANDA Page: 25/40 Date: 4/12/2006 10:25:52 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE R TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 379451-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 06/27/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 6 | CS | 49.80 | 298.80 | Y |

```
III N   N V   V  OOO   III  CCCC EEEEE
 I  NN  N V   V O   O   I  C     E
 I  N N N V   V O   O   I  C     EEE
 I  N  NN  V V  O   O   I  C     E
III N   N   V    OOO   III  CCCC EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 298.80 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 298.80 | 13.45 |
| .500 % Sales Tax on | 298.80 | 1.49 |
| 3.250 % Sales Tax on | 298.80 | 9.71 |
| TOTAL : | | 325.95 |

TOTAL WEIGHT: 273.600 LBS TOTAL CUBIC VOLUME: 30.000

Paid by Cash wired.

* * * END OF INVOICE * * *

From: Empire Paper Co. To: AMANDA Page: 26/40 Date: 4/12/2006 10:25:53 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE IT TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

****************
* INVOICE NUMBER *
* 380848-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 07/05/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 4 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 4 | CS | 49.80 | 199.20 | Y |
| | 1 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL 12/350' | 1 | CS | 27.11 | 27.11 | Y |
| | 1 CS | 3 | PIT-MR43483 | 43X48 16MIC CORELESS LINER8/25 | 1 | CS | 23.24 | 23.24 | Y |

III N N V V OOO III CCCC EEEEE
I NN N V V O O I C E
I N N N V V O O I C EEE
I N NN V V O O I C E
III N N V OOO III CCCC EEEEE

| | | |
|---|---|---|
| SUB-TOTAL : | | 249.55 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 249.55 | 11.23 |
| .500 % Sales Tax on | 249.55 | 1.25 |
| 3.250 % Sales Tax on | 249.55 | 8.11 |
| TOTAL : | | 272.64 |

TOTAL WEIGHT: 223.400 LBS TOTAL CUBIC VOLUME: 22.600

Paid by Cash Wired

*** END OF INVOICE ***

| | | |
|---|---|---|
| ****************** | PLEASE REMIT TO NEW ADDRESS | ****************** |
| * CUSTOMER NUMBER * | EMPIRE PAPER CO | * INVOICE NUMBER * |
| * 403373 * | 2708 CENTRAL FREEWAY EAST | * 382418-00 * |
| ****************** | WICHITA FALLS, TX 76301-8050 | ****************** |

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 07/11/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 4 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 4 | CS | 49.80 | 199.20 | Y |
| | 1 CS ( 4 GL) | 2 | SPA-30054 | PLUS 5 DRY FOAM SHAMPOO 4/GL | 4 | GL | 7.21 | 28.84 | Y |

```
III N   N V   V  000  III  CCCC EEEEE
 I  NN  N V   V O   O  I   C     E
 I  N N N V   V O   O  I   C     EEE
 I  N  NN  V V  O   O  I   C     E
III N   N   V    000  III  CCCC EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 228.04 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 228.04 | 10.26 |
| .500 % Sales Tax on | 228.04 | 1.14 |
| 3.250 % Sales Tax on | 228.04 | 7.41 |
| TOTAL : | | 249.35 |

TOTAL WEIGHT: 219.400 LBS TOTAL CUBIC VOLUME: 21.120

*** END OF INVOICE *** Paid by Cash Wired

From: Empire Paper Co. To: AMANDA Page: 28/40 Date: 4/12/2006 10:25:53 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE ! ? TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

*****( *********
* INVOICE NUMBER *
* 383683-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 07/18/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 1 CS | 2 | TII-LLG200 | LG P.F. LATEX GLOVE MED 10/100 | 1 | CS | 46.15 | 46.15 | Y |

```
III N   N V   V  000  III  CCCC EEEEE
 I  NN  N V   V 0   0  I  C     E
 I  N N N V   V 0   0  I  C     EEE
 I  N  NN  V V  0   0  I  C     E
III N   N   V    000  III  CCCC EEEEE
```

SUB-TOTAL : 295.15

FUEL SURCHARGE : 2.50

4.500 % Sales Tax on 295.15 13.28
.500 % Sales Tax on 295.15 1.48
3.250 % Sales Tax on 295.15 9.59

TOTAL : 322.00

TOTAL WEIGHT: 247.000 LBS TOTAL CUBIC VOLUME: 25.900

*** END OF INVOICE *** Paid by Cash Wired.

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible] T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

***** **********
* INVOICE NUMBER *
* 384853-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 07/25/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM.
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN ITEM NUMBER DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|
| | 5 CS | 1 SCA-TS1636E MAIN ST 1PLY TISSUE 96/1000<br>NOTE: THANK YOU | 5 | CS | 49.80 | 249.00 | Y |

```
III  N   N  V   V   OOO   III   CCCC  EEEEE
 I   NN  N  V   V  O   O   I   C      E
 I   N N N  V   V  O   O   I   C      EEE
 I   N  NN   V V   O   O   I   C      E
III  N   N    V     OOO   III   CCCC  EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 249.00 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 249.00 | 11.21 |
| .500 % Sales Tax on | 249.00 | 1.25 |
| 3.250 % Sales Tax on | 249.00 | 8.09 |
| TOTAL : | | 272.05 |

TOTAL WEIGHT: 228.000 LBS TOTAL CUBIC VOLUME: 25.000

* * * END OF INVOICE * * *

Paid by Cash Wired.

1101

From: Empire Paper Co. To: AMANDA Page: 30/40 Date: 4/12/2006 10:25:54 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible] T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

****[illegible] **********
* INVOICE NUMBER *
* 385973-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 08/01/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 1 CS | 2 SPA-7120 | GERMICIDAL BOWL CLEANER | 12/QT | 1 | CS | 23.18 | 23.18 | Y |

III N N V V OOO III CCCC EEEEE
I NN N V V O O I C E
I N N N V V O O I C EEE
I N NN V V O O I C E
III N N V OOO III CCCC EEEEE

| | | |
|---|---|---|
| SUB-TOTAL : | | 272.18 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 272.18 | 12.25 |
| .500 % Sales Tax on | 272.18 | 1.36 |
| 3.250 % Sales Tax on | 272.18 | 8.85 |
| TOTAL : | | 297.14 |

TOTAL WEIGHT: 258.000 LBS TOTAL CUBIC VOLUME: 26.120

Paid by Cash Wired

* * * END OF INVOICE * * *

1102

From: Empire Paper Co. To: AMANDA Page: 31/40 Date: 4/12/2006 10:25:54 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 386986-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 08/08/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 1 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL | 12/350' | 1 | CS | 27.11 | 27.11 | Y |

```
III N   N V   V  OOO   III  CCCC EEEEE
 I  NN  N V   V O   O   I  C     E
 I  N N N  V V  O   O   I  C     EEE
 I  N  NN  V V  O   O   I  C     E
III N   N   V    OOO   III  CCCC EEEEE
```

SUB-TOTAL : 276.11

FUEL SURCHARGE : 2.50

4.500 % Sales Tax on 276.11 12.42
.500 % Sales Tax on 276.11 1.38
3.250 % Sales Tax on 276.11 8.97

TOTAL : 301.38

TOTAL WEIGHT: 250.100 LBS TOTAL CUBIC VOLUME: 26.940

* * * END OF INVOICE * * *

Paid By Cash Wired.

| | | |
|---|---|---|
| * CUSTOMER NUMBER * 403373 | PLEASE T TO NEW ADDRESS<br>EMPIRE PAPER CO<br>2708 CENTRAL FREEWAY EAST<br>WICHITA FALLS, TX 76301-8050 | * INVOICE NUMBER * 387824-00 |

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 08/15/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | TX |
|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 1 CS | 2 | TII-LLG200 | LG P.F. LATEX GLOVE MED 10/100 | 1 | CS | 46.15 | 46.15 | Y |

```
III N  N V  V  OOO  III  CCCC EEEEE
 I  NN N V  V O   O  I  C     E
 I  N N N V  V O   O  I  C     EEE
 I  N  NN  V V  O   O  I  C     E
III N  N   V   OOO  III  CCCC EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 295.15 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 295.15 | 13.28 |
| .500 % Sales Tax on | 295.15 | 1.48 |
| 3.250 % Sales Tax on | 295.15 | 9.59 |
| TOTAL : | | 322.00 |

TOTAL WEIGHT: 247.000 LBS TOTAL CUBIC VOLUME: 25.900

*** END OF INVOICE *** Paid By Cash Wired.

From: Empire Paper Co. To: AMANDA Page: 33/40 Date: 4/12/2006 10:25:55 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 389010-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 08/22/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 1 CS | 2 | PIT-MR43483 | 43X48 16MIC CORELESS LINER8/25 | 1 | CS | 23.24 | 23.24 | Y |

III N N V V OOO III CCCC EEEEE
I NN N V V O O I C E
I N N N V V O O I C EEE
I N NN V V O O I C E
III N N V OOO III CCCC EEEEE

| | | |
|---|---|---|
| SUB-TOTAL : | | 272.24 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 272.24 | 12.25 |
| .500 % Sales Tax on | 272.24 | 1.36 |
| 3.250 % Sales Tax on | 272.24 | 8.85 |
| TOTAL : | | 297.20 |

TOTAL WEIGHT: 246.900 LBS TOTAL CUBIC VOLUME: 25.660

*** END OF INVOICE *** Paid By Cash Wired.

1105

From: Empire Paper Co. To: AMANDA Page: 34/40 Date: 4/12/2006 10:25:55 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE [illegible] T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 390004-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 26 EVANS | 08/29/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 1 CS | 2 | SPA-7120 | GERMICIDAL BOWL CLEANER 12/QT | 1 | CS | 23.18 | 23.18 | Y |
| | | | | NOTE: THANK YOU | | | | | |

```
III N   N V   V  OOO  III  CCCC EEEEE
 I  NN  N V   V O   O  I  C     E
 I  N N N V   V O   O  I  C     EEE
 I  N  NN  V V  O   O  I  C     E
III N   N   V    OOO  III  CCCC EEEEE
```

SUB-TOTAL : 272.18

FUEL SURCHARGE : 2.50

4.500 % Sales Tax on 272.18 12.25
.500 % Sales Tax on 272.18 1.36
3.250 % Sales Tax on 272.18 8.85

TOTAL : 297.14

TOTAL WEIGHT: 258.000 LBS TOTAL CUBIC VOLUME: 26.120

Paid By Cash Wired.

* * * END OF INVOICE * * *

From: Empire Paper Co. To: AMANDA Page: 35/40 Date: 4/12/2006 10:25:56 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE ? TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 391456-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 40 HOWARD | 09/06/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 1 CS | 2 | G4L-00000003 | 24X33 CORELESS LINER 6MIC20/50 | 1 | CS | 24.23 | 24.23 | Y |

```
III N   N V   V  OOO  III  CCCC EEEEE
 I  NN  N V   V O   O  I  C     E
 I  N N N V   V O   O  I  C     EEE
 I  N  NN  V V  O   O  I  C     E
III N   N   V    OOO  III  CCCC EEEEE
```

SUB-TOTAL : 273.23

FUEL SURCHARGE : 2.50

4.500 % Sales Tax on 273.23 12.30
.500 % Sales Tax on 273.23 1.37
3.250 % Sales Tax on 273.23 8.88

TOTAL : 298.28

TOTAL WEIGHT: 241.620 LBS TOTAL CUBIC VOLUME: 25.660

* * * END OF INVOICE * * *

Paid By Cash Wired

1107

From: Empire Paper Co. To: AMANDA Page: 36/40 Date: 4/12/2006 10:25:56 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE T TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* INVOICE NUMBER *
* 392426-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 40 HOWARD | 09/12/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | TX |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 1 CS | 2 | GPC-26008 | NATURAL ROLL TOWEL | 12/350' | 1 | CS | 27.11 | 27.11 | Y |
| | 0 CS (B/O .25 CS) | | SPA-44504 | SUPER SPRAY BUFF | 4/GL | 0 | GL | 12.02 | 0.00 | Y |

```
III N   N V   V  OOO  III  CCCC EEEEE
 I  NN  N V   V O   O  I  C     E
 I  N N N  V V  O   O  I  C     EEE
 I  N  NN  V V  O   O  I  C     E
III N   N   V    OOO  III  CCCC EEEEE
```

SUB-TOTAL : 276.11

FUEL SURCHARGE : 2.50

4.500 % Sales Tax on 276.11 12.42
.500 % Sales Tax on 276.11 1.38
3.250 % Sales Tax on 276.11 8.97

TOTAL : 301.38

TOTAL WEIGHT: 250.100 LBS TOTAL CUBIC VOLUME: 26.940

* * * END OF INVOICE * * *

Paid By Cash Wired

| | | |
|---|---|---|
| ****************** | PLEASE ? TO NEW ADDRESS | ****************** |
| * CUSTOMER NUMBER * | EMPIRE PAPER CO | * INVOICE NUMBER * |
| * 403373 * | 2708 CENTRAL FREEWAY EAST | * 392426-01 * |
| ****************** | WICHITA FALLS, TX 76301-8050 | ****************** |

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 40 HOWARD | 09/15/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| BM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 GL | 3 | SPA-44504 | SUPER SPRAY BUFF | 4/GL | 1 | GL | 12.02 | 12.02 | Y |

```
III  N   N  V   V   000   III   CCCC  EEEEE
 I   NN  N  V   V  O   O   I   C      E
 I   N N N  V   V  O   O   I   C      EEE
 I   N  NN   V V   O   O   I   C      E
III  N   N    V     000   III   CCCC  EEEEE
```

SUB-TOTAL : 12.02

4.500 % Sales Tax on 12.02 .54
.500 % Sales Tax on 12.02 .06
3.250 % Sales Tax on 12.02 .39

TOTAL : 13.01

TOTAL WEIGHT: 9.250 LBS TOTAL CUBIC VOLUME: .280

Paid By Cash Wired

* * * END OF INVOICE * * *

From: Empire Paper Co. To: AMANDA Page: 38/40 Date: 4/12/2006 10:25:57 AM

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE RE. TO NEW ADDRESS
EMPIRE PAPER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******* *******
* INVOICE NUMBER *
* 392947-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 40 HOWARD | 09/15/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 CS | 1 | RCM-25122073 | 1/2 FOLD SEAT COVER | 20/250 | 1 | CS | 51.43 | 51.43 | Y |
| | 1 CS ( 4 GL) | 2 | SPA-30054 | PLUS 5 DRY FOAM SHAMPOO | 4/GL | 4 | GL | 7.57 | 30.28 | Y |

```
III  N   N  V   V  000   III  CCCC  EEEEE
 I   NN  N  V   V  0   0  I   C     E
 I   N N N  V   V  0   0  I   C     EEE
 I   N  NN   V V   0   0  I   C     E
III  N   N    V    000   III  CCCC  EEEEE
```

| | | |
|---|---|---|
| SUB-TOTAL : | | 81.71 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 81.71 | 3.68 |
| .500 % Sales Tax on | 81.71 | .41 |
| 3.250 % Sales Tax on | 81.71 | 2.66 |
| TOTAL : | | 90.96 |

TOTAL WEIGHT: 69.000 LBS TOTAL CUBIC VOLUME: 2.120

Paid By Cash Wired.

*** END OF INVOICE ***

From: Empire Paper Co. To: AMANDA Page: 39/40 Date: 4/12/2006 10:25:57 AM

| | | |
|---|---|---|
| ****************** | PLEASE REMIT TO NEW ADDRESS | ******* ******* |
| * CUSTOMER NUMBER * | EMPIRE PAPER CO | * INVOICE NUMBER * |
| * 403373 * | 2708 CENTRAL FREEWAY EAST | * 393619-00 * |
| ****************** | WICHITA FALLS, TX 76301-8050 | ****************** |

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 40 HOWARD | 09/19/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | TX |
|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 5 | CS | 49.80 | 249.00 | Y |
| | 1 CS | 2 PIT-MR43483 | 43X48 16MIC CORELESS LINER8/25 | | 1 | CS | 23.24 | 23.24 | Y |

III N N V V 000 III CCCC EEEEE
I NN N V V 0 0 I C E
I N N N V V 0 0 I C EEE
I N NN V V 0 0 I C E
III N N V 000 III CCCC EEEEE

| | | |
|---|---|---|
| SUB-TOTAL : | | 272.24 |
| FUEL SURCHARGE : | | 2.50 |
| 4.500 % Sales Tax on | 272.24 | 12.25 |
| .500 % Sales Tax on | 272.24 | 1.36 |
| 3.250 % Sales Tax on | 272.24 | 8.85 |
| TOTAL : | | 297.20 |

TOTAL WEIGHT: 246.900 LBS TOTAL CUBIC VOLUME: 25.660

Paid By Cash Wired

* * * END OF INVOICE * * *

1111

******************
* CUSTOMER NUMBER *
* 403373 *
******************

PLEASE REMIT TO NEW ADDRESS
EMPI APER CO
2708 CENTRAL FREEWAY EAST
WICHITA FALLS, TX 76301-8050

******************
* CE NUMBER *
* 594702-00 *
******************

SOLD TO: H & R SERVICES
PO BOX 175
OWENS CROSSROAD, AL 35763

SHIP TO: H & R SERVICES INC
1930 FERRIS STE 3
LAWTON, OK 73501

| SALESMAN NUMBER NAME | DATE INVOICED | CUSTOMER ORDER NUMBER | TERMS | SHIP VIA | F.O.B. |
|---|---|---|---|---|---|
| 40 HOWARD | 09/26/05 | | COD | OUR TRUCK | CUSTOMER |

SPECIAL SHIPPING INSTRUCTIONS: OPEN 6:45AM DELV BEFR 9AM
SPECIAL BILLING INSTRUCTIONS: DELVR BEFORE 9AM IF POSSIBLE

| HM | QUANTITY | LN | ITEM NUMBER | DESCRIPTION | | QUANTITY BILLED | UM | UNIT PRICE | EXTENDED PRICE | T X |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 CS | 1 | SCA-TS1636E | MAIN ST 1PLY TISSUE | 96/1000 | 5 | CS | 49.80 | 249.00 | Y |

SUB-TOTAL : 249.00

FUEL SURCHARGE : 2.50

4.500 % Sales Tax on 249.00 11.21
.500 % Sales Tax on 249.00 1.25
3.250 % Sales Tax on 249.00 8.09

TOTAL : 272.05

TOTAL WEIGHT: 228.000 LBS TOTAL CUBIC VOLUME: 25.000

Paid By Cash Wired,

*** END OF INVOICE ***

1112

41 PM

)/08/05

# H & R Service_, .nc.
## Payroll Summary
### January 5 - 10, 2005

| | Ballou, Madlen S. | | | Brown, Charles E | | | Coward, Ansel J. | |
|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 | Hours | Rate |
| :mployee Wages, Taxes and Adjustments | | | | | | | | |
| Gross Pay | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | |
| Hourly Rate | 35.25 | 7.41 | 261.20 | 34 | 7.41 | 251.94 | 43.75 | 7.41 |
| HW — 2.36 rate | | | 82.95 | | | 80.24 | | |
| Mileage Reimbursement | | | 18.90 | | | 18.90 | | |
| Total Gross Pay | | | 363.05 | | | 351.08 | | |
| Adjusted Gross Pay | | | 363.05 | | | 351.08 | | |
| Taxes Withheld | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -4.00 | | |
| Medicare Employee | | | -5.26 | | | -5.09 | | |
| Social Security Employee | | | -22.51 | | | -21.77 | | |
| OK - Withholding | | | -7.00 | | | -4.00 | | |
| Total Taxes Withheld | | | -34.77 | | | -34.86 | | |
| Net Pay | | | 328.28 | | | 316.22 | | |
| Employer Taxes and Contributions | | | | | | | | |
| Federal Unemployment | | | 2.90 | | | 2.81 | | |
| Medicare Company | | | 5.26 | | | 5.09 | | |
| Social Security Company | | | 22.51 | | | 21.77 | | |
| OK - Unemployment Company | | | 9.80 | | | 9.48 | | |
| Total Employer Taxes and Contributions | | | 40.47 | | | 39.15 | | |

1113

:41 PM

)9/08/05

# H & R Servi nc.
## Payroll Summary
### January 5 - 10, 2005

| | Coward, An... | Godlewski, Sharon A | | | Gulab, Angela | | | Hairston, Ev... |
|---|---|---|---|---|---|---|---|---|
| | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 | Hours |
| Employee Wages, Taxes and Adjustments | | | | | | | | |
| Gross Pay | | | | | | | | |
| Salary | 0.00 | | | 0.00 | | | 0.00 | |
| Hourly Rate | 324.19 | 80 | 7.41 | 592.80 | 80 | 7.41 | 592.80 | 44 |
| H\W | 102.54 | | | 188.80 | | | 188.80 | |
| Mileage Reimbursement | 0.00 | | | 0.00 | | | 23.10 | |
| Total Gross Pay | 426.73 | | | 781.60 | | | 804.70 | |
| Adjusted Gross Pay | 426.73 | | | 781.60 | | | 804.70 | |
| Taxes Withheld | | | | | | | | |
| Federal Withholding | -20.00 | | | -33.00 | | | -49.00 | |
| Medicare Employee | -6.19 | | | -11.33 | | | -11.67 | |
| Social Security Employee | -26.46 | | | -48.46 | | | -49.89 | |
| OK - Withholding | -11.00 | | | -35.00 | | | -34.00 | |
| Total Taxes Withheld | -63.65 | | | -127.79 | | | -144.56 | |
| Net Pay | 363.08 | | | 653.81 | | | 660.14 | |
| Employer Taxes and Contributions | | | | | | | | |
| Federal Unemployment | 3.41 | | | 6.25 | | | 6.44 | |
| Medicare Company | 6.19 | | | 11.33 | | | 11.67 | |
| Social Security Company | 26.46 | | | 48.46 | | | 49.89 | |
| OK - Unemployment Company | 11.52 | | | 21.10 | | | 21.73 | |
| Total Employer Taxes and Contributions | 47.58 | | | 87.14 | | | 89.73 | |

1114

2:41 PM
09/08/05

# H & R Servi Inc.
## Payroll Summary
### January 5 - 10, 2005

| | Hairston, Evert L | | Hairston, Jeanette | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|
| | Rate | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | |
| Gross Pay | | | | | | | | |
| Salary | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 7.41 | 326.04 | | | 0.00 | 59.5 | 7.41 | 440.90 |
| H\W | | 103.84 | | | 0.00 | | | 139.95 |
| Mileage Reimbursement | | 18.90 | | | 0.00 | | | 25.20 |
| Total Gross Pay | | 448.78 | | | 800.00 | | | 606.05 |
| Adjusted Gross Pay | | 448.78 | | | 800.00 | | | 606.05 |
| Taxes Withheld | | | | | | | | |
| Federal Withholding | | -22.00 | | | -47.00 | | | -30.00 |
| Medicare Employee | | -6.51 | | | -11.60 | | | -8.79 |
| Social Security Employee | | -27.82 | | | -49.60 | | | -37.58 |
| OK - Withholding | | -12.00 | | | -34.00 | | | -21.00 |
| Total Taxes Withheld | | -68.33 | | | -142.20 | | | -97.37 |
| Net Pay | | 380.45 | | | 657.80 | | | 508.68 |
| Employer Taxes and Contributions | | | | | | | | |
| Federal Unemployment | | 3.59 | | | 6.40 | | | 4.85 |
| Medicare Company | | 6.51 | | | 11.60 | | | 8.79 |
| Social Security Company | | 27.82 | | | 49.60 | | | 37.58 |
| OK - Unemployment Company | | 12.12 | | | 21.60 | | | 16.36 |
| Total Employer Taxes and Contributions | | 50.04 | | | 89.20 | | | 67.58 |

1115

2:41 PM
09/08/05

# H & R Serv , Inc.
## Payroll Summary
January 5 - 10, 2005

| | Jackson, Clarice | | | Malouly, Patricia E | | | McDaniel, Melody | |
|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 | Hours | Rate |
| Employee Wages, Taxes and Adjustments | | | | | | | | |
| Gross Pay | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | |
| Hourly Rate | 80 | 7.41 | 592.80 | 63.25 | 7.41 | 468.68 | 63.25 | 7.41 |
| H\W | | | 188.80 | | | 149.03 | | |
| Mileage Reimbursement | | | 25.20 | | | 18.90 | | |
| Total Gross Pay | | | 806.80 | | | 636.61 | | |
| Adjusted Gross Pay | | | 806.80 | | | 636.61 | | |
| Taxes Withheld | | | | | | | | |
| Federal Withholding | | | -90.00 | | | -4.00 | | |
| Medicare Employee | | | -11.70 | | | -9.23 | | |
| Social Security Employee | | | -50.02 | | | -39.47 | | |
| OK - Withholding | | | -34.00 | | | -13.00 | | |
| Total Taxes Withheld | | | -185.72 | | | -65.70 | | |
| Net Pay | | | 621.08 | | | 570.91 | | |
| Employer Taxes and Contributions | | | | | | | | |
| Federal Unemployment | | | 6.45 | | | 5.09 | | |
| Medicare Company | | | 11.70 | | | 9.23 | | |
| Social Security Company | | | 50.02 | | | 39.47 | | |
| OK - Unemployment Company | | | 21.78 | | | 17.19 | | |
| Total Employer Taxes and Contributions | | | 89.95 | | | 70.98 | | |

1116

2:41 PM
09/08/05

# H & R Serv Inc.
## Payroll Summary
### January 5 - 10, 2005

| | McDaniel, M... | Mimms, Geraldine | | | Monroe, Wilbert | | | Pufall, Greg... |
|---|---|---|---|---|---|---|---|---|
| | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 | Hours |
| Employee Wages, Taxes and Adjustments | | | | | | | | |
| Gross Pay | | | | | | | | |
| Salary | 0.00 | | | 0.00 | | | 900.00 | |
| Hourly Rate | 468.68 | 77.75 | 7.41 | 576.13 | | | 0.00 | 79.25 |
| H\W | 149.03 | | | 182.78 | | | 0.00 | |
| Mileage Reimbursement | 18.90 | | | 6.30 | | | 0.00 | |
| Total Gross Pay | 636.61 | | | 765.21 | | | 900.00 | |
| Adjusted Gross Pay | 636.61 | | | 765.21 | | | 900.00 | |
| Taxes Withheld | | | | | | | | |
| Federal Withholding | -17.00 | | | 0.00 | | | -57.00 | |
| Medicare Employee | -9.23 | | | -11.10 | | | -13.05 | |
| Social Security Employee | -39.47 | | | -47.44 | | | -55.80 | |
| OK - Withholding | -22.00 | | | -21.00 | | | -31.00 | |
| Total Taxes Withheld | -87.70 | | | -79.54 | | | -156.85 | |
| Net Pay | **548.91** | | | **685.67** | | | **743.15** | |
| Employer Taxes and Contributions | | | | | | | | |
| Federal Unemployment | 5.09 | | | 6.12 | | | 7.20 | |
| Medicare Company | 9.23 | | | 11.10 | | | 13.05 | |
| Social Security Company | 39.47 | | | 47.44 | | | 55.80 | |
| OK - Unemployment Company | 17.19 | | | 20.66 | | | 24.30 | |
| Total Employer Taxes and Contributions | **70.98** | | | **85.32** | | | **100.35** | |

1117

2:41 PM
09/08/05

# H & R Ser , Inc.
## Payroll Summary
### January 5 - 10, 2005

| | Pufall, Gregory A | | Pufall, Greta M | | | Webb, Vanessa | | |
|---|---|---|---|---|---|---|---|---|
| | Rate | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | |
| Gross Pay | | | | | | | | |
| Salary | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 7.41 | 587.24 | 36 | 7.41 | 266.76 | 41.25 | 7.41 | 305.66 |
| H\W | | 186.79 | | | 84.96 | | | 97.11 |
| Mileage Reimbursement | | 0.00 | | | 18.90 | | | 18.90 |
| Total Gross Pay | | 774.03 | | | 370.62 | | | 421.67 |
| Adjusted Gross Pay | | 774.03 | | | 370.62 | | | 421.67 |
| Taxes Withheld | | | | | | | | |
| Federal Withholding | | 0.00 | | | -26.00 | | | -34.00 |
| Medicare Employee | | -11.22 | | | -5.37 | | | -6.11 |
| Social Security Employee | | -47.99 | | | -22.98 | | | -26.14 |
| OK - Withholding | | -22.00 | | | -8.00 | | | -10.00 |
| Total Taxes Withheld | | -81.21 | | | -62.35 | | | -76.25 |
| Net Pay | | 692.82 | | | 308.27 | | | 345.42 |
| Employer Taxes and Contributions | | | | | | | | |
| Federal Unemployment | | 6.19 | | | 2.96 | | | 3.37 |
| Medicare Company | | 11.22 | | | 5.37 | | | 6.11 |
| Social Security Company | | 47.99 | | | 22.98 | | | 26.14 |
| OK - Unemployment Company | | 20.90 | | | 10.01 | | | 11.39 |
| Total Employer Taxes and Contributions | | 86.30 | | | 41.32 | | | 47.01 |

1118

2:41 PM
09/08/05

# H & R Ser s, Inc.
## Payroll S...mary
### January 5 - 10, 2005

| | Young, Lonnie | | | TOTAL | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan 5 - 10, 05 | Hours | Rate | Jan 5 - 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Salary | | | 0.00 | | | 1,700.00 |
| Hourly Rate | 60.25 | 7.41 | 446.45 | 877.50 | | 6,502.27 |
| H\W | | | 141.95 | | | 2,067.57 |
| Mileage Reimbursement | | | 14.70 | | | 226.80 |
| Total Gross Pay | | | 603.10 | | | 10,496.64 |
| Adjusted Gross Pay | | | 603.10 | | | 10,496.64 |
| Taxes Withheld | | | | | | |
| Federal Withholding | | | -59.00 | | | -492.00 |
| Medicare Employee | | | -8.74 | | | -152.19 |
| Social Security Employee | | | -37.39 | | | -650.79 |
| OK - Withholding | | | -19.00 | | | -338.00 |
| Total Taxes Withheld | | | -124.13 | | | -1,632.98 |
| Net Pay | | | 478.97 | | | 8,863.66 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 4.82 | | | 83.94 |
| Medicare Company | | | 8.74 | | | 152.19 |
| Social Security Company | | | 37.39 | | | 650.79 |
| OK - Unemployment Company | | | 16.28 | | | 283.41 |
| Total Employer Taxes and Contributions | | | 67.23 | | | 1,170.33 |

1119

2:42 PM

09/08/05

# H & R Se s, Inc.
## Payroll Summary
### January 25, 2005

| | Ballou, Madlen S. | | | Brown, Charles E | | | Coward, Ansel J. | | | Godlews... |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jan 25, 05 | Hours | Rate | Jan 25, 05 | Hours | Rate | Jan 25, 05 | Hours |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 | |
| Hourly Rate | 30.75 | 7.41 | 227.86 | 14.75 | 7.41 | 109.30 | | 7.41 | 0.00 | 75.75 |
| HW – 2.36 rate | | | 71.86 | | | 34.10 | | | 0.00 | |
| Mileage Reimbursement | | | 16.80 | | | 6.30 | | | 0.00 | |
| Total Gross Pay | | | 316.52 | | | 149.70 | | | 0.00 | |
| Adjusted Gross Pay | | | 316.52 | | | 149.70 | | | 0.00 | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | 0.00 | | | 0.00 | |
| Medicare Employee | | | -4.59 | | | -2.17 | | | 0.00 | |
| Social Security Employee | | | -19.62 | | | -9.28 | | | 0.00 | |
| OK - Withholding | | | -6.00 | | | -1.00 | | | 0.00 | |
| Total Taxes Withheld | | | -30.21 | | | -12.45 | | | 0.00 | |
| Net Pay | | | 286.31 | | | 137.25 | | | 0.00 | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | | 2.54 | | | 1.20 | | | 0.00 | |
| Medicare Company | | | 4.59 | | | 2.17 | | | 0.00 | |
| Social Security Company | | | 19.62 | | | 9.28 | | | 0.00 | |
| OK - Unemployment Company | | | 8.55 | | | 4.04 | | | 0.00 | |
| Total Employer Taxes and Contributions | | | 35.30 | | | 16.69 | | | 0.00 | |

1120

2:42 PM
09/08/05

# H & R Se s, Inc.
## Payroll Summary
### January 25, 2005

| | Godlewski, Sharon A | | Gulab, Angela | | | Hairston, Evert L | | | Hairston, Jeanette | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Jan 25, 05 | Hours | Rate | Jan 25, 05 | Hours | Rate | Jan 25, 05 | Hours | Rate |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | 0.00 | | | 0.00 | | | 0.00 | | |
| Hourly Rate | 7.41 | 561.31 | 80 | 7.41 | 592.80 | 40.5 | 7.41 | 300.11 | | |
| H\W | | 178.06 | | | 188.80 | | | 95.11 | | |
| Mileage Reimbursement | | 10.50 | | | 29.40 | | | 16.80 | | |
| Total Gross Pay | | 749.87 | | | 811.00 | | | 412.02 | | |
| Adjusted Gross Pay | | 749.87 | | | 811.00 | | | 412.02 | | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | -28.00 | | | -50.00 | | | -19.00 | | |
| Medicare Employee | | -10.88 | | | -11.76 | | | -5.97 | | |
| Social Security Employee | | -46.49 | | | -50.28 | | | -25.55 | | |
| OK - Withholding | | -32.00 | | | -35.00 | | | -10.00 | | |
| Total Taxes Withheld | | -117.37 | | | -147.04 | | | -60.52 | | |
| Net Pay | | 632.50 | | | 663.96 | | | 351.50 | | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | 6.00 | | | 6.49 | | | 3.30 | | |
| Medicare Company | | 10.88 | | | 11.76 | | | 5.97 | | |
| Social Security Company | | 46.49 | | | 50.28 | | | 25.55 | | |
| OK - Unemployment Company | | 20.25 | | | 21.89 | | | 11.12 | | |
| Total Employer Taxes and Contributions | | 83.62 | | | 90.42 | | | 45.94 | | |

1121

2:42 PM
09/08/05

# H & R Se s, Inc.
## Payroll Summary
January 25, 2005

| | Hairston,... | Harris, Wol Ye | | | Jackson, Clarice | | | Malouly, Patricia E | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jan 25, 05 | Hours | Rate | Jan 25, 05 | Hours | Rate | Jan 25, 05 | Hours | Rate | Jan 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | 800.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 0.00 | 49 | 7.41 | 363.09 | 80 | 7.41 | 592.80 | 55.75 | 7.41 | 413.11 |
| H\W | 0.00 | | | 115.64 | | | 188.80 | | | 130.86 |
| Mileage Reimbursement | 0.00 | | | 31.50 | | | 33.60 | | | 16.80 |
| Total Gross Pay | 800.00 | | | 510.23 | | | 815.20 | | | 560.77 |
| Adjusted Gross Pay | 800.00 | | | 510.23 | | | 815.20 | | | 560.77 |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | -47.00 | | | -20.00 | | | -91.00 | | | 0.00 |
| Medicare Employee | -11.60 | | | -7.40 | | | -11.82 | | | -8.13 |
| Social Security Employee | -49.60 | | | -31.63 | | | -50.54 | | | -34.77 |
| OK - Withholding | -34.00 | | | -15.00 | | | -35.00 | | | -9.00 |
| Total Taxes Withheld | -142.20 | | | -74.03 | | | -188.36 | | | -51.90 |
| Net Pay | 657.80 | | | 436.20 | | | 626.84 | | | 508.87 |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | 6.40 | | | 4.08 | | | 6.53 | | | 4.49 |
| Medicare Company | 11.60 | | | 7.40 | | | 11.82 | | | 8.13 |
| Social Security Company | 49.60 | | | 31.63 | | | 50.54 | | | 34.77 |
| OK - Unemployment Company | 21.60 | | | 13.78 | | | 22.01 | | | 15.14 |
| Total Employer Taxes and Contributions | 89.20 | | | 56.89 | | | 90.90 | | | 62.53 |

1122

2:42 PM
09/08/05

# H & R Ser ;, Inc.
## Payroll Summary
### January 25, 2005

| | McDaniel, Melody | | | Mimms, Geraldine | | | Monroe, Wilbert | | | Pufall, G... |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jan 25, 05 | Hours | Rate | Jan 25, 05 | Hours | Rate | Jan 25, 05 | Hours |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 900.00 | |
| Hourly Rate | 64 | 7.41 | 474.24 | 72.25 | 7.41 | 535.37 | | | 0.00 | 67.5 |
| H\W | | | 151.04 | | | 170.27 | | | 0.00 | |
| Mileage Reimbursement | | | 16.80 | | | 12.60 | | | 0.00 | |
| Total Gross Pay | | | 642.08 | | | 718.24 | | | 900.00 | |
| Adjusted Gross Pay | | | 642.08 | | | 718.24 | | | 900.00 | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | | -18.00 | | | 0.00 | | | -57.00 | |
| Medicare Employee | | | -9.31 | | | -10.41 | | | -13.05 | |
| Social Security Employee | | | -39.81 | | | -44.53 | | | -55.80 | |
| OK - Withholding | | | -22.00 | | | -18.00 | | | -31.00 | |
| Total Taxes Withheld | | | -89.12 | | | -72.94 | | | -156.85 | |
| Net Pay | | | 552.96 | | | 645.30 | | | 743.15 | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | | 5.14 | | | 5.75 | | | 7.20 | |
| Medicare Company | | | 9.31 | | | 10.41 | | | 13.05 | |
| Social Security Company | | | 39.81 | | | 44.53 | | | 55.80 | |
| OK - Unemployment Company | | | 17.33 | | | 19.39 | | | 24.30 | |
| Total Employer Taxes and Contributions | | | 71.59 | | | 80.08 | | | 100.35 | |

1123

2:42 PM

09/08/05

# H & R Ser , Inc.
## Payroll Summary
January 25, 2005

| | Pufall, Gregory A | | Pufall, Greta M | | | Young, Lonnie | | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Jan 25, 05 | Hours | Rate | Jan 25, 05 | Hours | Rate | Jan 25, 05 | Hours | Rate |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | 0.00 | | | 0.00 | | | 0.00 | | |
| Hourly Rate | 7.41 | 500.18 | 23.5 | 7.41 | 174.14 | | 7.41 | 0.00 | 653.75 | |
| H\W | | 158.83 | | | 54.99 | | | 0.00 | | |
| Mileage Reimbursement | | 0.00 | | | 14.70 | | | 0.00 | | |
| Total Gross Pay | | 659.01 | | | 243.83 | | | 0.00 | | |
| Adjusted Gross Pay | | 659.01 | | | 243.83 | | | 0.00 | | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | 0.00 | | | -13.00 | | | 0.00 | | |
| Medicare Employee | | -9.56 | | | -3.54 | | | 0.00 | | |
| Social Security Employee | | -40.86 | | | -15.12 | | | 0.00 | | |
| OK - Withholding | | -14.00 | | | -3.00 | | | 0.00 | | |
| Total Taxes Withheld | | -64.42 | | | -34.66 | | | 0.00 | | |
| Net Pay | | **594.59** | | | **209.17** | | | **0.00** | | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | 5.27 | | | 1.96 | | | 0.00 | | |
| Medicare Company | | 9.56 | | | 3.54 | | | 0.00 | | |
| Social Security Company | | 40.86 | | | 15.12 | | | 0.00 | | |
| OK - Unemployment Company | | 17.79 | | | 6.58 | | | 0.00 | | |
| Total Employer Taxes and Contributions | | **73.48** | | | **27.20** | | | **0.00** | | |

1124

2:42 PM
09/08/05

H & R Serv Inc.
Payroll Su...mary
January 25, 2005

| | TOTAL Jan 25, 05 |
|---|---|
| Employee Wages, Taxes and Adjustments | |
| Gross Pay | |
| Salary | 1,700.00 |
| Hourly Rate | 4,844.31 |
| H\W | 1,538.36 |
| Mileage Reimbursement | 205.80 |
| Total Gross Pay | 8,288.47 |
| Adjusted Gross Pay | 8,288.47 |
| Taxes Withheld | |
| Federal Withholding | -343.00 |
| Medicare Employee | -120.19 |
| Social Security Employee | -513.88 |
| OK - Withholding | -265.00 |
| Total Taxes Withheld | -1,242.07 |
| Net Pay | 7,046.40 |
| Employer Taxes and Contributions | |
| Federal Unemployment | 66.35 |
| Medicare Company | 120.19 |
| Social Security Company | 513.88 |
| OK - Unemployment Company | 223.77 |
| Total Employer Taxes and Contributions | 924.19 |

1125

2:43 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
February 10, 2005

| | Ballou, Madlen S. | | | Brown, Charles E | | | Coward, Ansel J. | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 28 | 7.41 | 219.24 | 46.25 | 7.41 | 362.14 | 46.5 | 7.41 | 364.10 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W - 2.36 rate | | | 72.52 | | | 119.53 | | | 119.92 |
| Mileage Reimbursement | | | 18.90 | | | 21.00 | | | 0.00 |
| Total Gross Pay | | | 310.66 | | | 502.67 | | | 484.02 |
| Adjusted Gross Pay | | | 310.66 | | | 502.67 | | | 484.02 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -20.00 | | | -26.00 |
| Medicare Employee | | | -4.51 | | | -7.29 | | | -7.02 |
| Social Security Employee | | | -19.26 | | | -31.16 | | | -30.01 |
| OK - Withholding | | | -5.00 | | | -8.00 | | | -14.00 |
| Total Taxes Withheld | | | -28.77 | | | -66.45 | | | -77.03 |
| Net Pay | | | 281.89 | | | 436.22 | | | 406.99 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.48 | | | 4.02 | | | 3.88 |
| Medicare Company | | | 4.51 | | | 7.29 | | | 7.02 |
| Social Security Company | | | 19.26 | | | 31.16 | | | 30.01 |
| OK - Unemployment Company | | | 8.39 | | | 13.57 | | | 13.07 |
| Total Employer Taxes and Contributions | | | 34.64 | | | 56.04 | | | 53.98 |

1126

2:43 PM

09/08/05

# H & R Services, Inc.
## Payroll Summary
February 10, 2005

| | Godlewski, Sharon A | | | Gulab, Angela | | | Hairston, Evert L | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 75.75 | 7.41 | 593.12 | 80 | 7.41 | 626.40 | 42 | 7.41 | 328.86 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 195.42 | | | 207.20 | | | 108.78 |
| Mileage Reimbursement | | | 4.20 | | | 35.70 | | | 21.00 |
| Total Gross Pay | | | 792.74 | | | 869.30 | | | 458.64 |
| Adjusted Gross Pay | | | 792.74 | | | 869.30 | | | 458.64 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -34.00 | | | -59.00 | | | -23.00 |
| Medicare Employee | | | -11.49 | | | -12.60 | | | -6.65 |
| Social Security Employee | | | -49.15 | | | -53.90 | | | -28.44 |
| OK - Withholding | | | -36.00 | | | -40.00 | | | -12.00 |
| Total Taxes Withheld | | | -130.64 | | | -165.50 | | | -70.09 |
| Net Pay | | | 662.10 | | | 703.80 | | | 388.55 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 6.34 | | | 6.95 | | | 3.67 |
| Medicare Company | | | 11.49 | | | 12.60 | | | 6.65 |
| Social Security Company | | | 49.15 | | | 53.90 | | | 28.44 |
| OK - Unemployment Company | | | 21.40 | | | 23.48 | | | 12.38 |
| Total Employer Taxes and Contributions | | | 88.38 | | | 96.93 | | | 51.14 |

1127

2:43 PM

09/08/05

# H & R Services, Inc.
## Payroll Summary
February 10, 2005

| | Hairston, Jeanette | | | Harris, Ok Nan | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 800.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | | | 0.00 | | 7.41 | 0.00 | 49 | 7.83 | 383.67 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 0.00 | | | 0.00 | | | 126.91 |
| Mileage Reimbursement | | | 0.00 | | | 0.00 | | | 42.00 |
| Total Gross Pay | | | 800.00 | | | 0.00 | | | 552.58 |
| Adjusted Gross Pay | | | 800.00 | | | 0.00 | | | 552.58 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -47.00 | | | 0.00 | | | -24.00 |
| Medicare Employee | | | -11.60 | | | 0.00 | | | -8.01 |
| Social Security Employee | | | -49.60 | | | 0.00 | | | -34.26 |
| OK - Withholding | | | -34.00 | | | 0.00 | | | -18.00 |
| Total Taxes Withheld | | | -142.20 | | | 0.00 | | | -84.27 |
| Net Pay | | | 657.80 | | | 0.00 | | | 468.31 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 6.40 | | | 0.00 | | | 4.42 |
| Medicare Company | | | 11.60 | | | 0.00 | | | 8.01 |
| Social Security Company | | | 49.60 | | | 0.00 | | | 34.26 |
| OK - Unemployment Company | | | 21.60 | | | 0.00 | | | 14.92 |
| Total Employer Taxes and Contributions | | | 89.20 | | | 0.00 | | | 61.61 |

1128

2:43 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
February 10, 2005

| | Jackson, Clarice | | | Malouly, Patricia E | | | McDaniel, Melody | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 80 | 7.41 | 626.40 | 56.5 | 7.41 | 442.40 | 71.75 | 7.41 | 561.80 |
| Vacation Hourly Rate | | | 0.00 | 54.76667 | 7.41 | 428.82 | | | 0.00 |
| H/W | | | 207.20 | | | 145.82 | | | 185.06 |
| Mileage Reimbursement | | | 42.00 | | | 21.00 | | | 21.00 |
| Total Gross Pay | | | 875.60 | | | 1,038.04 | | | 767.86 |
| Adjusted Gross Pay | | | 875.60 | | | 1,038.04 | | | 767.86 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -100.00 | | | -44.00 | | | -30.00 |
| Medicare Employee | | | -12.70 | | | -15.05 | | | -11.13 |
| Social Security Employee | | | -54.29 | | | -64.36 | | | -47.61 |
| OK - Withholding | | | -40.00 | | | -41.00 | | | -32.00 |
| Total Taxes Withheld | | | -206.99 | | | -164.41 | | | -120.74 |
| Net Pay | | | 668.61 | | | 873.63 | | | 647.12 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 7.00 | | | 8.30 | | | 6.14 |
| Medicare Company | | | 12.70 | | | 15.05 | | | 11.13 |
| Social Security Company | | | 54.29 | | | 64.36 | | | 47.61 |
| OK - Unemployment Company | | | 23.65 | | | 28.03 | | | 20.74 |
| Total Employer Taxes and Contributions | | | 97.64 | | | 115.74 | | | 85.62 |

1129

2:43 PM

09/08/05

# H & R Services, Inc.
## Payroll Summary
February 10, 2005

| | Mimms, Geraldine | | | Monroe, Wilbert | | | Pufall, Gregory A | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 900.00 | | | 0.00 |
| Hourly Rate | 75 | 7.41 | 587.25 | | | 0.00 | 80 | 7.41 | 626.40 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 194.25 | | | 0.00 | | | 207.20 |
| Mileage Reimbursement | | | 18.90 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 800.40 | | | 900.00 | | | 833.60 |
| Adjusted Gross Pay | | | 800.40 | | | 900.00 | | | 833.60 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -57.00 | | | 0.00 |
| Medicare Employee | | | -11.61 | | | -13.05 | | | -12.09 |
| Social Security Employee | | | -49.63 | | | -55.80 | | | -51.68 |
| OK - Withholding | | | -24.00 | | | -31.00 | | | -26.00 |
| Total Taxes Withheld | | | -85.24 | | | -156.85 | | | -89.77 |
| Net Pay | | | 715.16 | | | 743.15 | | | 743.83 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 6.40 | | | 7.20 | | | 6.67 |
| Medicare Company | | | 11.61 | | | 13.05 | | | 12.09 |
| Social Security Company | | | 49.63 | | | 55.80 | | | 51.68 |
| OK - Unemployment Company | | | 21.61 | | | 24.30 | | | 22.51 |
| Total Employer Taxes and Contributions | | | 89.25 | | | 100.35 | | | 92.95 |

1130

2:43 PM

09/08/05

# H & R Services, Inc.
## Payroll Summary
### February 10, 2005

| | Pufall, Greta M | | | Young, Lonnie | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 | Hours | Rate | Feb 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 1,700.00 |
| Hourly Rate | 26.5 | 7.41 | 207.50 | 63.25 | 7.41 | 495.25 | 820.50 | | 6,424.53 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | 54.77 | | 428.82 |
| H\W | | | 68.12 | | | 163.56 | | | 2,121.49 |
| Mileage Reimbursement | | | 21.00 | | | 12.60 | | | 279.30 |
| Total Gross Pay | | | 296.62 | | | 671.41 | | | 10,954.14 |
| Adjusted Gross Pay | | | 296.62 | | | 671.41 | | | 10,954.14 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -19.00 | | | -69.00 | | | -552.00 |
| Medicare Employee | | | -4.30 | | | -9.74 | | | -158.84 |
| Social Security Employee | | | -18.39 | | | -41.63 | | | -679.17 |
| OK - Withholding | | | -5.00 | | | -24.00 | | | -390.00 |
| Total Taxes Withheld | | | -46.69 | | | -144.37 | | | -1,780.01 |
| Net Pay | | | **249.93** | | | **527.04** | | | **9,174.13** |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.37 | | | 5.38 | | | 87.62 |
| Medicare Company | | | 4.30 | | | 9.74 | | | 158.84 |
| Social Security Company | | | 18.39 | | | 41.63 | | | 679.17 |
| OK - Unemployment Company | | | 8.01 | | | 18.13 | | | 295.79 |
| Total Employer Taxes and Contributions | | | **33.07** | | | **74.88** | | | **1,221.42** |

1131

2:43 PM
09/08/05

# H & R Ser  s, Inc.
## Payroll S...mary
February 25, 2005

| | Ballou, Madlen S. | | | Brown, Charles E | | | Clark, Sandra D. | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 35.5 | 7.83 | 277.97 | 42.5 | 7.83 | 332.78 | 23 | 7.83 | 180.09 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W - 2.59 rate | | | 91.43 | | | 109.56 | | | 59.57 |
| Mileage Reimbursement | | | 0.00 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 369.40 | | | 442.34 | | | 239.66 |
| Adjusted Gross Pay | | | 369.40 | | | 442.34 | | | 239.66 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -13.00 | | | -14.00 |
| Medicare Employee | | | -5.35 | | | -6.41 | | | -3.48 |
| Social Security Employee | | | -22.91 | | | -27.43 | | | -14.86 |
| OK - Withholding | | | -8.00 | | | -6.00 | | | -3.00 |
| Total Taxes Withheld | | | -36.26 | | | -52.84 | | | -35.34 |
| Net Pay | | | 333.14 | | | 389.50 | | | 204.32 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.96 | | | 3.54 | | | 1.92 |
| Medicare Company | | | 5.35 | | | 6.41 | | | 3.48 |
| Social Security Company | | | 22.91 | | | 27.43 | | | 14.86 |
| OK - Unemployment Company | | | 9.97 | | | 11.95 | | | 6.47 |
| Total Employer Taxes and Contributions | | | 41.19 | | | 49.33 | | | 26.73 |

1132

2:43 PM
09/08/05

# H & R Ser ;, Inc.
## Payroll Su..imary
February 25, 2005

| | Coward, Ansel J. | | | Godlewski, Sharon A | | | Gulab, Angela | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 52.5 | 7.83 | 411.08 | 80 | 7.83 | 626.40 | 80 | 7.83 | 626.40 |
| Vacation Hourly Rate | | | 0.00 | 70 | 7.83 | 548.10 | | | 0.00 |
| H\W | | | 135.46 | | | 207.20 | | | 207.20 |
| Mileage Reimbursement | | | 0.00 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 546.54 | | | 1,381.70 | | | 833.60 |
| Adjusted Gross Pay | | | 546.54 | | | 1,381.70 | | | 833.60 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -34.00 | | | -123.00 | | | -54.00 |
| Medicare Employee | | | -7.92 | | | -20.04 | | | -12.09 |
| Social Security Employee | | | -33.88 | | | -85.67 | | | -51.68 |
| OK - Withholding | | | -17.00 | | | -76.00 | | | -37.00 |
| Total Taxes Withheld | | | -92.80 | | | -304.71 | | | -154.77 |
| Net Pay | | | 453.74 | | | 1,076.99 | | | 678.83 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 4.37 | | | 11.06 | | | 6.67 |
| Medicare Company | | | 7.92 | | | 20.04 | | | 12.09 |
| Social Security Company | | | 33.88 | | | 85.67 | | | 51.68 |
| OK - Unemployment Company | | | 14.76 | | | 37.31 | | | 22.50 |
| Total Employer Taxes and Contributions | | | 60.93 | | | 154.08 | | | 92.94 |

1133

2:43 PM
09/08/05

# H & R Se s, Inc.
## Payroll Summary
February 25, 2005

| | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 42 | 7.83 | 328.86 | | | 0.00 | 38 | 7.83 | 297.54 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 108.78 | | | 0.00 | | | 98.42 |
| Mileage Reimbursement | | | 0.00 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 437.64 | | | 800.00 | | | 395.96 |
| Adjusted Gross Pay | | | 437.64 | | | 800.00 | | | 395.96 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -21.00 | | | -47.00 | | | -9.00 |
| Medicare Employee | | | -6.35 | | | -11.60 | | | -5.74 |
| Social Security Employee | | | -27.13 | | | -49.60 | | | -24.55 |
| OK - Withholding | | | -11.00 | | | -34.00 | | | -9.00 |
| Total Taxes Withheld | | | -65.48 | | | -142.20 | | | -48.29 |
| Net Pay | | | 372.16 | | | 657.80 | | | 347.67 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.50 | | | 6.40 | | | 3.17 |
| Medicare Company | | | 6.35 | | | 11.60 | | | 5.74 |
| Social Security Company | | | 27.13 | | | 49.60 | | | 24.55 |
| OK - Unemployment Company | | | 11.82 | | | 21.60 | | | 10.69 |
| Total Employer Taxes and Contributions | | | 48.80 | | | 89.20 | | | 44.15 |

1134

2:43 PM
09/08/05

# H & R Sε ɛs, Inc.
## Payroll ᴗᴗmmary
February 25, 2005

| | Jackson, Clarice | | | Malouly, Patricia E | | | McDaniel, Melody | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 80 | 7.83 | 626.40 | 67.75 | 7.83 | 530.48 | 66.5 | 7.83 | 520.70 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 207.20 | | | 174.70 | | | 171.72 |
| Mileage Reimbursement | | | 0.00 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 833.60 | | | 705.18 | | | 692.42 |
| Adjusted Gross Pay | | | 833.60 | | | 705.18 | | | 692.42 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -94.00 | | | -11.00 | | | -23.00 |
| Medicare Employee | | | -12.08 | | | -10.23 | | | -10.05 |
| Social Security Employee | | | -51.68 | | | -43.72 | | | -42.93 |
| OK - Withholding | | | -37.00 | | | -17.00 | | | -26.00 |
| Total Taxes Withheld | | | -194.76 | | | -81.95 | | | -101.98 |
| Net Pay | | | 638.84 | | | 623.23 | | | 590.44 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 6.67 | | | 5.64 | | | 5.54 |
| Medicare Company | | | 12.08 | | | 10.23 | | | 10.05 |
| Social Security Company | | | 51.68 | | | 43.72 | | | 42.93 |
| OK - Unemployment Company | | | 22.50 | | | 19.04 | | | 18.69 |
| Total Employer Taxes and Contributions | | | 92.93 | | | 78.63 | | | 77.21 |

1135

2:43 PM
09/08/05

# H & R Ser ;, Inc.
## Payroll Summary
February 25, 2005

| | Mimms, Geraldine | | | Monroe, Wilbert | | | Pufall, Gregory A | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 900.00 | | | 0.00 |
| Hourly Rate | 74.5 | 7.83 | 583.34 | | | 0.00 | 76 | 7.83 | 595.08 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 192.44 | | | 0.00 | | | 196.84 |
| Mileage Reimbursement | | | 0.00 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 775.78 | | | 900.00 | | | 791.92 |
| Adjusted Gross Pay | | | 775.78 | | | 900.00 | | | 791.92 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -57.00 | | | 0.00 |
| Medicare Employee | | | -11.24 | | | -13.05 | | | -11.48 |
| Social Security Employee | | | -48.10 | | | -55.80 | | | -49.10 |
| OK - Withholding | | | -22.00 | | | -31.00 | | | -23.00 |
| Total Taxes Withheld | | | -81.34 | | | -156.85 | | | -83.58 |
| Net Pay | | | 694.44 | | | 743.15 | | | 708.34 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 6.21 | | | 7.20 | | | 6.34 |
| Medicare Company | | | 11.24 | | | 13.05 | | | 11.48 |
| Social Security Company | | | 48.10 | | | 55.80 | | | 49.10 |
| OK - Unemployment Company | | | 20.95 | | | 24.30 | | | 21.38 |
| Total Employer Taxes and Contributions | | | 86.50 | | | 100.35 | | | 88.30 |

1136

2:43 PM
09/08/05

# H & R Ser ;, Inc.
## Payroll Su..mmary
### February 25, 2005

| | Pufall, Greta M | | | Thompson, David M. | | | Young, Lonnie | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 | Hours | Rate | Feb 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 26.5 | 7.83 | 207.50 | 12.25 | 7.83 | 95.92 | 61.5 | 7.83 | 481.55 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 68.12 | | | 31.47 | | | 158.77 |
| Mileage Reimbursement | | | 0.00 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 275.62 | | | 127.39 | | | 640.32 |
| Adjusted Gross Pay | | | 275.62 | | | 127.39 | | | 640.32 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -17.00 | | | 0.00 | | | -65.00 |
| Medicare Employee | | | -4.00 | | | -1.85 | | | -9.29 |
| Social Security Employee | | | -17.08 | | | -7.90 | | | -39.70 |
| OK - Withholding | | | -4.00 | | | -1.00 | | | -22.00 |
| Total Taxes Withheld | | | -42.08 | | | -10.75 | | | -135.99 |
| Net Pay | | | 233.54 | | | 116.64 | | | 504.33 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.20 | | | 1.02 | | | 5.12 |
| Medicare Company | | | 4.00 | | | 1.85 | | | 9.29 |
| Social Security Company | | | 17.08 | | | 7.90 | | | 39.70 |
| OK - Unemployment Company | | | 7.44 | | | 3.44 | | | 17.29 |
| Total Employer Taxes and Contributions | | | 30.72 | | | 14.21 | | | 71.40 |

1137

2:43 PM
09/08/05

# H & R Se s, Inc.
## Payroll Summary
February 25, 2005

| | TOTAL | | |
|---|---|---|---|
| | Hours | Rate | Feb 25, 05 |
| Employee Wages, Taxes and Adjustments | | | |
| Gross Pay | | | |
| Salary | | | 1,700.00 |
| Hourly Rate | 858.50 | | 6,722.09 |
| Vacation Hourly Rate | 70.00 | | 548.10 |
| H\W | | | 2,218.88 |
| Mileage Reimbursement | | | 0.00 |
| Total Gross Pay | | | 11,189.07 |
| Adjusted Gross Pay | | | 11,189.07 |
| Taxes Withheld | | | |
| Federal Withholding | | | -582.00 |
| Medicare Employee | | | -162.25 |
| Social Security Employee | | | -693.72 |
| OK - Withholding | | | -384.00 |
| Total Taxes Withheld | | | -1,821.97 |
| Net Pay | | | 9,367.10 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 89.53 |
| Medicare Company | | | 162.25 |
| Social Security Company | | | 693.72 |
| OK - Unemployment Company | | | 302.10 |
| Total Employer Taxes and Contributions | | | 1,247.60 |

1138

2:44 PM

09/08/05

# H & R Servi Inc.
## Payroll Sui...nary
March 10, 2005

| | Ballou, Madlen S. | | | Brown, Charles E | | | Clark, Sandra D. | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 20.5 | 7.83 | 160.52 | 28 | 7.83 | 219.24 | 35 | 7.83 | 274.05 |
| Vacation Hourly Rate | | | 0.00 | 51.38333 | 7.83 | 402.33 | | | 0.00 |
| HW – 2.59 rate | | | 52.58 | | | 72.52 | | | 90.65 |
| Mileage Reimbursement | | | 14.70 | | | 14.70 | | | 14.70 |
| Total Gross Pay | | | 227.80 | | | 708.79 | | | 379.40 |
| Adjusted Gross Pay | | | 227.80 | | | 708.79 | | | 379.40 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -40.00 | | | -28.00 |
| Medicare Employee | | | -3.31 | | | -10.28 | | | -5.50 |
| Social Security Employee | | | -14.12 | | | -43.94 | | | -23.52 |
| OK - Withholding | | | -3.00 | | | -20.00 | | | -9.00 |
| Total Taxes Withheld | | | -20.43 | | | -114.22 | | | -66.02 |
| Net Pay | | | 207.37 | | | 594.57 | | | 313.38 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 1.82 | | | 5.67 | | | 3.03 |
| Medicare Company | | | 3.31 | | | 10.28 | | | 5.50 |
| Social Security Company | | | 14.12 | | | 43.94 | | | 23.52 |
| OK - Unemployment Company | | | 6.15 | | | 19.13 | | | 10.24 |
| Total Employer Taxes and Contributions | | | 25.40 | | | 79.02 | | | 42.29 |

1139

2:44 PM
09/08/05

# H & R Servi Inc.
## Payroll Summary
March 10, 2005

| | Coward, Ansel J. | | | Godlewski, Sharon A | | | Gulab, Angela | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 52.5 | 7.83 | 411.08 | 61 | 7.83 | 477.63 | 79 | 7.83 | 618.57 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 135.46 | | | 157.99 | | | 204.61 |
| Mileage Reimbursement | | | 0.00 | | | 6.30 | | | 21.00 |
| Total Gross Pay | | | 546.54 | | | 641.92 | | | 844.18 |
| Adjusted Gross Pay | | | 546.54 | | | 641.92 | | | 844.18 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -34.00 | | | -17.00 | | | -55.00 |
| Medicare Employee | | | -7.93 | | | -9.30 | | | -12.24 |
| Social Security Employee | | | -33.89 | | | -39.80 | | | -52.34 |
| OK - Withholding | | | -17.00 | | | -24.00 | | | -38.00 |
| Total Taxes Withheld | | | -92.82 | | | -90.10 | | | -157.58 |
| Net Pay | | | 453.72 | | | 551.82 | | | 686.60 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 4.37 | | | 5.13 | | | 6.75 |
| Medicare Company | | | 7.93 | | | 9.30 | | | 12.24 |
| Social Security Company | | | 33.89 | | | 39.80 | | | 52.34 |
| OK - Unemployment Company | | | 14.75 | | | 17.33 | | | 22.80 |
| Total Employer Taxes and Contributions | | | 60.94 | | | 71.56 | | | 94.13 |

1140

2:44 PM
09/08/05

# H & R Serv Inc.
## Payroll Summary
March 10, 2005

| | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 36 | 7.83 | 281.88 | | | 0.00 | 45.75 | 7.83 | 358.22 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 93.24 | | | 0.00 | | | 117.72 |
| Mileage Reimbursement | | | 14.70 | | | 0.00 | | | 29.40 |
| Total Gross Pay | | | 389.82 | | | 800.00 | | | 505.34 |
| Adjusted Gross Pay | | | 389.82 | | | 800.00 | | | 505.34 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -16.00 | | | -47.00 | | | -20.00 |
| Medicare Employee | | | -5.65 | | | -11.60 | | | -7.33 |
| Social Security Employee | | | -24.17 | | | -49.60 | | | -31.33 |
| OK - Withholding | | | -9.00 | | | -34.00 | | | -15.00 |
| Total Taxes Withheld | | | -54.82 | | | -142.20 | | | -73.66 |
| Net Pay | | | **335.00** | | | **657.80** | | | **431.68** |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.12 | | | 6.40 | | | 4.04 |
| Medicare Company | | | 5.65 | | | 11.60 | | | 7.33 |
| Social Security Company | | | 24.17 | | | 49.60 | | | 31.33 |
| OK - Unemployment Company | | | 10.53 | | | 21.60 | | | 13.64 |
| Total Employer Taxes and Contributions | | | **43.47** | | | **89.20** | | | **56.34** |

1141

2:44 PM

09/08/05

# H & R Servi[illegible] Inc.
## Payroll Summary
### March 10, 2005

| | Jackson, Clarice | | | Malouly, Patricia E | | | McDaniel, Melody | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 80 | 7.83 | 626.40 | 52.5 | 7.83 | 411.08 | 45 | 7.83 | 352.35 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | 52.18333 | 7.83 | 408.60 |
| H\W | | | 207.20 | | | 135.98 | | | 116.55 |
| Mileage Reimbursement | | | 29.40 | | | 14.70 | | | 12.60 |
| Total Gross Pay | | | 863.00 | | | 561.76 | | | 890.10 |
| Adjusted Gross Pay | | | 863.00 | | | 561.76 | | | 890.10 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -98.00 | | | 0.00 | | | -42.00 |
| Medicare Employee | | | -12.52 | | | -8.14 | | | -12.90 |
| Social Security Employee | | | -53.51 | | | -34.83 | | | -55.18 |
| OK - Withholding | | | -39.00 | | | -10.00 | | | -41.00 |
| Total Taxes Withheld | | | -203.03 | | | -52.97 | | | -151.08 |
| Net Pay | | | 659.97 | | | 508.79 | | | 739.02 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 6.90 | | | 4.50 | | | 7.12 |
| Medicare Company | | | 12.52 | | | 8.14 | | | 12.90 |
| Social Security Company | | | 53.51 | | | 34.83 | | | 55.18 |
| OK - Unemployment Company | | | 23.30 | | | 15.16 | | | 24.03 |
| Total Employer Taxes and Contributions | | | 96.23 | | | 62.63 | | | 99.23 |

1142