2:44 PM
09/08/05

# H & R Servi Inc.
## Payroll Summary
March 10, 2005

| | Mimms, Geraldine | | | Monroe, Wilbert | | | Pufall, Gregory A | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 900.00 | | | 0.00 |
| Hourly Rate | 40.75 | 7.83 | 319.07 | | | 0.00 | 65.5 | 7.83 | 512.87 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | 64.61667 | 7.83 | 505.95 |
| H\W | | | 104.77 | | | 0.00 | | | 169.13 |
| Mileage Reimbursement | | | 4.20 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 428.04 | | | 900.00 | | | 1,187.95 |
| Adjusted Gross Pay | | | 428.04 | | | 900.00 | | | 1,187.95 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -57.00 | | | -19.00 |
| Medicare Employee | | | -6.21 | | | -13.05 | | | -17.22 |
| Social Security Employee | | | -26.54 | | | -55.80 | | | -73.65 |
| OK - Withholding | | | -5.00 | | | -31.00 | | | -51.00 |
| Total Taxes Withheld | | | -37.75 | | | -156.85 | | | -160.87 |
| Net Pay | | | 390.29 | | | 743.15 | | | 1,027.08 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.42 | | | 7.20 | | | 9.50 |
| Medicare Company | | | 6.21 | | | 13.05 | | | 17.22 |
| Social Security Company | | | 26.54 | | | 55.80 | | | 73.65 |
| OK - Unemployment Company | | | 11.56 | | | 24.30 | | | 32.08 |
| Total Employer Taxes and Contributions | | | 47.73 | | | 100.35 | | | 132.45 |

1143

:44 PM
9/08/05

# H & R Servic ıc.
## Payroll Summary
March 10, 2005

| | Pufall, Greta M | | | Thompson, David M. | | | Young, Lonnie | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 | Hours | Rate | Mar 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 23.5 | 7.83 | 184.01 | 31.5 | 7.83 | 246.65 | 63 | 7.83 | 493.29 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 60.35 | | | 81.07 | | | 163.17 |
| Mileage Reimbursement | | | 14.70 | | | 12.60 | | | 8.40 |
| Total Gross Pay | | | 259.06 | | | 340.32 | | | 664.86 |
| Adjusted Gross Pay | | | 259.06 | | | 340.32 | | | 664.86 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -15.00 | | | -12.00 | | | -68.00 |
| Medicare Employee | | | -3.75 | | | -4.93 | | | -9.64 |
| Social Security Employee | | | -16.07 | | | -21.10 | | | -41.22 |
| OK - Withholding | | | -4.00 | | | -7.00 | | | -24.00 |
| Total Taxes Withheld | | | -38.82 | | | -45.03 | | | -142.86 |
| Net Pay | | | 220.24 | | | 295.29 | | | 522.00 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.08 | | | 2.72 | | | 5.32 |
| Medicare Company | | | 3.75 | | | 4.93 | | | 9.64 |
| Social Security Company | | | 16.07 | | | 21.10 | | | 41.22 |
| OK - Unemployment Company | | | 7.00 | | | 9.19 | | | 17.95 |
| Total Employer Taxes and Contributions | | | 28.90 | | | 37.94 | | | 74.13 |

1144

2:44 PM

09/08/05

# H & R Serv Inc.
## Payroll Su...mary
March 10, 2005

| | TOTAL | | |
|---|---|---|---|
| | Hours | Rate | Mar 10, 05 |
| Employee Wages, Taxes and Adjustments | | | |
| Gross Pay | | | |
| Salary | | | 1,700.00 |
| Hourly Rate | 759.50 | | 5,946.91 |
| Vacation Hourly Rate | 168.18 | | 1,316.88 |
| H\W | | | 1,962.99 |
| Mileage Reimbursement | | | 212.10 |
| Total Gross Pay | | | 11,138.88 |
| Adjusted Gross Pay | | | 11,138.88 |
| Taxes Withheld | | | |
| Federal Withholding | | | -568.00 |
| Medicare Employee | | | -161.50 |
| Social Security Employee | | | -690.61 |
| OK - Withholding | | | -381.00 |
| Total Taxes Withheld | | | -1,801.11 |
| Net Pay | | | 9,337.77 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 89.09 |
| Medicare Company | | | 161.50 |
| Social Security Company | | | 690.61 |
| OK - Unemployment Company | | | 300.74 |
| Total Employer Taxes and Contributions | | | 1,241.94 |

1145

2:45 PM

09/08/05

# H & R Services, Inc.
## Payroll Summary
March 25, 2005

| | Ballou, Madlen S. | | | Brown, Charles E | | | Clark, Sandra D. | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 39.25 | 7.83 | 307.33 | 37.5 | 7.83 | 293.63 | 38.25 | 7.83 | 299.50 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W – 2.59 rate | | | 101.40 | | | 96.61 | | | 98.81 |
| Mileage Reimbursement | | | 25.20 | | | 23.10 | | | 23.10 |
| Total Gross Pay | | | 433.93 | | | 413.34 | | | 421.41 |
| Adjusted Gross Pay | | | 433.93 | | | 413.34 | | | 421.41 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -11.00 | | | -34.00 |
| Medicare Employee | | | -6.29 | | | -5.99 | | | -6.11 |
| Social Security Employee | | | -26.90 | | | -25.63 | | | -26.13 |
| OK - Withholding | | | -10.00 | | | -5.00 | | | -10.00 |
| Total Taxes Withheld | | | -43.19 | | | -47.62 | | | -76.24 |
| Net Pay | | | 390.74 | | | 365.72 | | | 345.17 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.47 | | | 3.30 | | | 3.37 |
| Medicare Company | | | 6.29 | | | 5.99 | | | 6.11 |
| Social Security Company | | | 26.90 | | | 25.63 | | | 26.13 |
| OK - Unemployment Company | | | 11.72 | | | 11.16 | | | 11.38 |
| Total Employer Taxes and Contributions | | | 48.38 | | | 46.08 | | | 46.99 |

1146

2:45 PM

09/08/05

# H & R Services, Inc.
## Payroll Summary
March 25, 2005

| | Coward, Ansel J. | | | Godlewski, Sharon A | | | Gulab, Angela | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 38 | 7.83 | 297.54 | 71.25 | 7.83 | 557.89 | 52.5 | 7.83 | 411.08 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 98.42 | | | 184.54 | | | 135.46 |
| Mileage Reimbursement | | | 0.00 | | | 6.30 | | | 35.70 |
| Total Gross Pay | | | 395.96 | | | 748.73 | | | 582.24 |
| Adjusted Gross Pay | | | 395.96 | | | 748.73 | | | 582.24 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -17.00 | | | -28.00 | | | -21.00 |
| Medicare Employee | | | -5.74 | | | -10.86 | | | -8.44 |
| Social Security Employee | | | -24.55 | | | -46.42 | | | -36.10 |
| OK - Withholding | | | -9.00 | | | -32.00 | | | -18.00 |
| Total Taxes Withheld | | | -56.29 | | | -117.28 | | | -83.54 |
| Net Pay | | | 339.67 | | | 631.45 | | | 498.70 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.17 | | | 5.99 | | | 4.66 |
| Medicare Company | | | 5.74 | | | 10.86 | | | 8.44 |
| Social Security Company | | | 24.55 | | | 46.42 | | | 36.10 |
| OK - Unemployment Company | | | 10.69 | | | 20.22 | | | 15.72 |
| Total Employer Taxes and Contributions | | | 44.15 | | | 83.49 | | | 64.92 |

2:45 PM

09/08/05

# H & R Sen , Inc.
## Payroll Summary
March 25, 2005

| | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 38.5 | 7.83 | 301.46 | | | 0.00 | 53 | 7.83 | 414.99 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 99.20 | | | 0.00 | | | 137.27 |
| Mileage Reimbursement | | | 23.10 | | | 0.00 | | | 46.20 |
| Total Gross Pay | | | 423.76 | | | 800.00 | | | 598.46 |
| Adjusted Gross Pay | | | 423.76 | | | 800.00 | | | 598.46 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -20.00 | | | -47.00 | | | -29.00 |
| Medicare Employee | | | -6.14 | | | -11.60 | | | -8.67 |
| Social Security Employee | | | -26.27 | | | -49.60 | | | -37.10 |
| OK - Withholding | | | -11.00 | | | -34.00 | | | -21.00 |
| Total Taxes Withheld | | | -63.41 | | | -142.20 | | | -95.77 |
| Net Pay | | | 360.35 | | | 657.80 | | | 502.69 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.39 | | | 6.40 | | | 4.79 |
| Medicare Company | | | 6.14 | | | 11.60 | | | 8.67 |
| Social Security Company | | | 26.27 | | | 49.60 | | | 37.10 |
| OK - Unemployment Company | | | 11.44 | | | 21.60 | | | 16.16 |
| Total Employer Taxes and Contributions | | | 47.24 | | | 89.20 | | | 66.72 |

1148

2:45 PM

09/08/05

# H & R Ser ;, Inc.
## Payroll Summary
### March 25, 2005

| | Jackson, Clarice | | | Malouly, Patricia E | | | McDaniel, Melody | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 79 | 7.83 | 618.57 | 60.25 | 7.83 | 471.76 | 55.5 | 7.83 | 434.57 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 204.61 | | | 155.79 | | | 143.23 |
| Mileage Reimbursement | | | 37.80 | | | 23.10 | | | 23.10 |
| Total Gross Pay | | | 860.98 | | | 650.65 | | | 600.90 |
| Adjusted Gross Pay | | | 860.98 | | | 650.65 | | | 600.90 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -98.00 | | | -5.00 | | | -13.00 |
| Medicare Employee | | | -12.48 | | | -9.44 | | | -8.71 |
| Social Security Employee | | | -53.38 | | | -40.34 | | | -37.26 |
| OK - Withholding | | | -39.00 | | | -14.00 | | | -19.00 |
| Total Taxes Withheld | | | -202.86 | | | -68.78 | | | -77.97 |
| Net Pay | | | 658.12 | | | 581.87 | | | 522.93 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 6.89 | | | 5.20 | | | 4.81 |
| Medicare Company | | | 12.48 | | | 9.44 | | | 8.71 |
| Social Security Company | | | 53.38 | | | 40.34 | | | 37.26 |
| OK - Unemployment Company | | | 23.25 | | | 17.57 | | | 16.23 |
| Total Employer Taxes and Contributions | | | 96.00 | | | 72.55 | | | 67.01 |

1149

2:45 PM
09/08/05

# H & R Serv Inc.
## Payroll Summary
March 25, 2005

| | Mimms, Geraldine | | | Monroe, Wilbert | | | Pufall, Gregory A | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 900.00 | | | 0.00 |
| Hourly Rate | 52 | 7.83 | 407.16 | | | 0.00 | 73.25 | 7.83 | 573.55 |
| Vacation Hourly Rate | | | 0.00 | 45 | 10.00 | 450.00 | | | 0.00 |
| H\W | | | 134.68 | | | 0.00 | | | 189.46 |
| Mileage Reimbursement | | | 10.50 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 552.34 | | | 1,350.00 | | | 763.01 |
| Adjusted Gross Pay | | | 552.34 | | | 1,350.00 | | | 763.01 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -122.00 | | | 0.00 |
| Medicare Employee | | | -8.01 | | | -19.58 | | | -11.07 |
| Social Security Employee | | | -34.24 | | | -83.70 | | | -47.31 |
| OK - Withholding | | | -9.00 | | | -62.00 | | | -21.00 |
| Total Taxes Withheld | | | -51.25 | | | -287.28 | | | -79.38 |
| Net Pay | | | 501.09 | | | 1,062.72 | | | 683.63 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 4.42 | | | 10.80 | | | 6.11 |
| Medicare Company | | | 8.01 | | | 19.58 | | | 11.07 |
| Social Security Company | | | 34.24 | | | 83.70 | | | 47.31 |
| OK - Unemployment Company | | | 14.91 | | | 36.45 | | | 20.60 |
| Total Employer Taxes and Contributions | | | 61.58 | | | 150.53 | | | 85.09 |

1150

2:45 PM
09/08/05

# H & R Ser , Inc.
## Payroll Summary
March 25, 2005

| | Pufall, Greta M | | | Thompson, David M. | | | Young, Lonnie | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 | Hours | Rate | Mar 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 24.75 | 7.83 | 193.79 | 33.5 | 7.83 | 262.31 | 39.25 | 7.83 | 307.33 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0:00 |
| H\W | | | 63.33 | | | 86.25 | | | 101.40 |
| Mileage Reimbursement | | | 23.10 | | | 14.70 | | | 12.60 |
| Total Gross Pay | | | 280.22 | | | 363.26 | | | 421.33 |
| Adjusted Gross Pay | | | 280.22 | | | 363.26 | | | 421.33 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -17.00 | | | -14.00 | | | -32.00 |
| Medicare Employee | | | -4.07 | | | -5.27 | | | -6.10 |
| Social Security Employee | | | -17.37 | | | -22.52 | | | -26.12 |
| OK - Withholding | | | -4.00 | | | -8.00 | | | -10.00 |
| Total Taxes Withheld | | | -42.44 | | | -49.79 | | | -74.22 |
| Net Pay | | | 237.78 | | | 313.47 | | | 347.11 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.24 | | | 2.91 | | | 3.37 |
| Medicare Company | | | 4.07 | | | 5.27 | | | 6.10 |
| Social Security Company | | | 17.37 | | | 22.52 | | | 26.12 |
| OK - Unemployment Company | | | 7.56 | | | 9.81 | | | 11.38 |
| Total Employer Taxes and Contributions | | | 31.24 | | | 40.51 | | | 46.97 |

1151

2:45 PM
09/08/05

# H & R Sen , Inc.
## Payroll Summary
March 25, 2005

| | TOTAL | | |
|---|---|---|---|
| | Hours | Rate | Mar 25, 05 |
| Employee Wages, Taxes and Adjustments | | | |
| Gross Pay | | | |
| Salary | | | 1,700.00 |
| Hourly Rate | 785.75 | | 6,152.46 |
| Vacation Hourly Rate | 45.00 | | 450.00 |
| H\W | | | 2,030.46 |
| Mileage Reimbursement | | | 327.60 |
| Total Gross Pay | | | 10,660.52 |
| Adjusted Gross Pay | | | 10,660.52 |
| Taxes Withheld | | | |
| Federal Withholding | | | -508.00 |
| Medicare Employee | | | -154.57 |
| Social Security Employee | | | -660.94 |
| OK - Withholding | | | -336.00 |
| Total Taxes Withheld | | | -1,659.51 |
| Net Pay | | | 9,001.01 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 85.29 |
| Medicare Company | | | 154.57 |
| Social Security Company | | | 660.94 |
| OK - Unemployment Company | | | 287.85 |
| Total Employer Taxes and Contributions | | | 1,188.65 |

1152

2:45 PM

09/08/05

# H & R Serv , Inc.
## Payroll Summary
April 10, 2005

| | Ballou, Madlen S. | | | Brown, Charles E | | | Clark, Sandra D. | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 10, 05 | Hours | Rate | Apr 10, 05 | Hours | Rate | Apr 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 29.25 | 7.83 | 229.03 | 33 | 7.83 | 258.39 | 38.25 | 7.83 | 299.50 |
| HIW — 2.59 rate | | | 75.50 | | | 85.47 | | | 98.81 |
| Mileage Reimbursement | | | 25.20 | | | 23.10 | | | 25.20 |
| Total Gross Pay | | | 329.73 | | | 366.96 | | | 423.51 |
| Adjusted Gross Pay | | | 329.73 | | | 366.96 | | | 423.51 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -6.00 | | | -34.00 |
| Medicare Employee | | | -4.78 | | | -5.33 | | | -6.14 |
| Social Security Employee | | | -20.45 | | | -22.75 | | | -26.26 |
| OK - Withholding | | | -6.00 | | | -4.00 | | | -11.00 |
| Total Taxes Withheld | | | -31.23 | | | -38.08 | | | -77.40 |
| Net Pay | | | 298.50 | | | 328.88 | | | 346.11 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.64 | | | 2.94 | | | 3.39 |
| Medicare Company | | | 4.78 | | | 5.33 | | | 6.14 |
| Social Security Company | | | 20.45 | | | 22.75 | | | 26.26 |
| OK - Unemployment Company | | | 8.90 | | | 9.91 | | | 11.44 |
| Total Employer Taxes and Contributions | | | 36.77 | | | 40.93 | | | 47.23 |

1153

2:45 PM
09/08/05

# H & R Ser , Inc.
## Payroll Summary
April 10, 2005

| | Coward, Ansel J. | | | Godlewski, Sharon A | | | Gulab, Angela | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 10, 05 | Hours | Rate | Apr 10, 05 | Hours | Rate | Apr 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 45.75 | 7.83 | 358.22 | 71.25 | 7.83 | 557.89 | 66.5 | 7.83 | 520.70 |
| H\W | | | 117.72 | | | 184.28 | | | 171.72 |
| Mileage Reimbursement | | | 0.00 | | | 16.80 | | | 42.00 |
| Total Gross Pay | | | 475.94 | | | 758.97 | | | 734.42 |
| Adjusted Gross Pay | | | 475.94 | | | 758.97 | | | 734.42 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -25.00 | | | -29.00 | | | -39.00 |
| Medicare Employee | | | -6.90 | | | -11.01 | | | -10.65 |
| Social Security Employee | | | -29.51 | | | -47.05 | | | -45.54 |
| OK - Withholding | | | -13.00 | | | -33.00 | | | -29.00 |
| Total Taxes Withheld | | | -74.41 | | | -120.06 | | | -124.19 |
| Net Pay | | | 401.53 | | | 638.91 | | | 610.23 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.81 | | | 6.07 | | | 5.88 |
| Medicare Company | | | 6.90 | | | 11.01 | | | 10.65 |
| Social Security Company | | | 29.51 | | | 47.05 | | | 45.54 |
| OK - Unemployment Company | | | 12.85 | | | 20.49 | | | 19.82 |
| Total Employer Taxes and Contributions | | | 53.07 | | | 84.62 | | | 81.89 |

1154

2:45 PM

09/08/05

# H & R Ser , Inc.
## Payroll Summary
### April 10, 2005

| | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 10, 05 | Hours | Rate | Apr 10, 05 | Hours | Rate | Apr 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 41 | 7.83 | 321.03 | | | 0.00 | 58.75 | 7.83 | 460.01 |
| H\W | | | 106.19 | | | 0.00 | | | 151.39 |
| Mileage Reimbursement | | | 25.20 | | | 0.00 | | | 50.40 |
| Total Gross Pay | | | 452.42 | | | 800.00 | | | 661.80 |
| Adjusted Gross Pay | | | 452.42 | | | 800.00 | | | 661.80 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -23.00 | | | -47.00 | | | -35.00 |
| Medicare Employee | | | -6.56 | | | -11.60 | | | -9.60 |
| Social Security Employee | | | -28.05 | | | -49.60 | | | -41.04 |
| OK - Withholding | | | -12.00 | | | -34.00 | | | -26.00 |
| Total Taxes Withheld | | | -69.61 | | | -142.20 | | | -111.64 |
| Net Pay | | | 382.81 | | | 657.80 | | | 550.16 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.61 | | | 6.40 | | | 5.29 |
| Medicare Company | | | 6.56 | | | 11.60 | | | 9.60 |
| Social Security Company | | | 28.05 | | | 49.60 | | | 41.04 |
| OK - Unemployment Company | | | 12.21 | | | 21.60 | | | 17.87 |
| Total Employer Taxes and Contributions | | | 50.43 | | | 89.20 | | | 73.80 |

1155

2:45 PM
09/08/05

# H & R Serv , Inc.
## Payroll Summary
April 10, 2005

| | Jackson, Clarice | | | Malouly, Patricia E | | | McDaniel, Melody | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 10, 05 | Hours | Rate | Apr 10, 05 | Hours | Rate | Apr 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 80 | 7.83 | 626.40 | 55.5 | 7.83 | 434.57 | 52 | 7.83 | 407.16 |
| H\W | | | 207.20 | | | 143.23 | | | 134.68 |
| Mileage Reimbursement | | | 50.40 | | | 25.20 | | | 16.80 |
| Total Gross Pay | | | 884.00 | | | 603.00 | | | 558.64 |
| Adjusted Gross Pay | | | 884.00 | | | 603.00 | | | 558.64 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -101.00 | | | 0.00 | | | -9.00 |
| Medicare Employee | | | -12.82 | | | -8.74 | | | -8.10 |
| Social Security Employee | | | -54.81 | | | -37.38 | | | -34.63 |
| OK - Withholding | | | -41.00 | | | -11.00 | | | -16.00 |
| Total Taxes Withheld | | | -209.63 | | | -57.12 | | | -67.73 |
| Net Pay | | | 674.37 | | | 545.88 | | | 490.91 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 7.07 | | | 4.83 | | | 4.47 |
| Medicare Company | | | 12.82 | | | 8.74 | | | 8.10 |
| Social Security Company | | | 54.81 | | | 37.38 | | | 34.63 |
| OK - Unemployment Company | | | 23.87 | | | 16.28 | | | 15.08 |
| Total Employer Taxes and Contributions | | | 98.57 | | | 67.23 | | | 62.28 |

1156

2:45 PM
09/08/05

# H & R Ser ;, Inc.
## Payroll Summary
April 10, 2005

| | Mimms, Geraldine | | | Monroe, Wilbert | | | Pufall, Gregory A | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 10, 05 | Hours | Rate | Apr 10, 05 | Hours | Rate | Apr 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 900.00 | | | 0.00 |
| Hourly Rate | 75.25 | 7.83 | 589.21 | | | 0.00 | 80 | 7.83 | 626.40 |
| H\W | | | 194.64 | | | 0.00 | | | 207.20 |
| Mileage Reimbursement | | | 35.70 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 819.55 | | | 900.00 | | | 833.60 |
| Adjusted Gross Pay | | | 819.55 | | | 900.00 | | | 833.60 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -57.00 | | | 0.00 |
| Medicare Employee | | | -11.88 | | | -13.05 | | | -12.09 |
| Social Security Employee | | | -50.81 | | | -55.80 | | | -51.68 |
| OK - Withholding | | | -25.00 | | | -31.00 | | | -26.00 |
| Total Taxes Withheld | | | -87.69 | | | -156.85 | | | -89.77 |
| Net Pay | | | 731.86 | | | 743.15 | | | 743.83 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 6.56 | | | 7.20 | | | 6.66 |
| Medicare Company | | | 11.88 | | | 13.05 | | | 12.09 |
| Social Security Company | | | 50.81 | | | 55.80 | | | 51.68 |
| OK - Unemployment Company | | | 22.13 | | | 24.30 | | | 22.50 |
| Total Employer Taxes and Contributions | | | 91.38 | | | 100.35 | | | 92.93 |

1157

2:45 PM

09/08/05

# H & R Se[...]s, Inc.
## Payr[o]ll Su[m]mary
### A[p]ril 10, 2005

| | Pufall, Greta M Hours | Pufall, Greta M Rate | Pufall, Greta M Apr 10, 05 | Young, Lonnie Hours | Young, Lonnie Rate | Young, Lonnie Apr 10, 05 | TOTAL Hours | TOTAL Rate | TOTAL Apr 10, 05 |
|---|---|---|---|---|---|---|---|---|---|
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 1,700.00 |
| Hourly Rate | 30 | 7.83 | 234.90 | 60 | 7.83 | 469.80 | 816.50 | | 6,393.21 |
| H\W | | | 77.70 | | | 155.40 | | | 2,111.13 |
| Mileage Reimbursement | | | 25.20 | | | 8.40 | | | 369.60 |
| Total Gross Pay | | | 337.80 | | | 633.60 | | | 10,573.94 |
| Adjusted Gross Pay | | | 337.80 | | | 633.60 | | | 10,573.94 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -23.00 | | | -64.00 | | | -492.00 |
| Medicare Employee | | | -4.89 | | | -9.19 | | | -153.33 |
| Social Security Employee | | | -20.94 | | | -39.29 | | | -655.59 |
| OK - Withholding | | | -6.00 | | | -21.00 | | | -345.00 |
| Total Taxes Withheld | | | -54.83 | | | -133.48 | | | -1,645.92 |
| Net Pay | | | 282.97 | | | 500.12 | | | 8,928.02 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.70 | | | 5.07 | | | 84.59 |
| Medicare Company | | | 4.89 | | | 9.19 | | | 153.33 |
| Social Security Company | | | 20.94 | | | 39.29 | | | 655.59 |
| OK - Unemployment Company | | | 9.12 | | | 17.10 | | | 285.47 |
| Total Employer Taxes and Contributions | | | 37.65 | | | 70.65 | | | 1,178.98 |

1158

2:46 PM
09/08/05

# H & R Ser , Inc.
## Payroll Su...mary
April 25, 2005

| | Ballou, Madlen S. | | | Brown, Charles E | | | Clark, Sandra D. | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 36 | 7.83 | 281.88 | 34.5 | 7.83 | 270.14 | 40 | 7.83 | 313.20 |
| H\W ~ 2.59 rate | | | 93.24 | | | 88.84 | | | 103.60 |
| Mileage Reimbursement | | | 18.90 | | | 21.00 | | | 23.10 |
| Total Gross Pay | | | 394.02 | | | 379.98 | | | 439.90 |
| Adjusted Gross Pay | | | 394.02 | | | 379.98 | | | 439.90 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -7.00 | | | -37.00 |
| Medicare Employee | | | -5.71 | | | -5.51 | | | -6.38 |
| Social Security Employee | | | -24.43 | | | -23.56 | | | -27.27 |
| OK - Withholding | | | -8.00 | | | -5.00 | | | -11.00 |
| Total Taxes Withheld | | | -38.14 | | | -41.07 | | | -81.65 |
| Net Pay | | | 355.88 | | | 338.91 | | | 358.25 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.15 | | | 3.04 | | | 3.52 |
| Medicare Company | | | 5.71 | | | 5.51 | | | 6.38 |
| Social Security Company | | | 24.43 | | | 23.56 | | | 27.27 |
| OK - Unemployment Company | | | 10.64 | | | 10.26 | | | 11.87 |
| Total Employer Taxes and Contributions | | | 43.93 | | | 42.37 | | | 49.04 |

1159

2:46 PM

09/08/05

# H & R Ser , Inc.
## Payroll Su...mary
April 25, 2005

| | Coward, Ansel J. | | | Godlewski, Sharon A | | | Gulab, Angela | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 58.5 | 7.83 | 458.06 | 73.75 | 7.83 | 577.46 | 56.5 | 7.83 | 442.40 |
| H\W | | | 151.00 | | | 190.24 | | | 145.82 |
| Mileage Reimbursement | | | 2.10 | | | 16.80 | | | 25.20 |
| Total Gross Pay | | | 611.16 | | | 704.50 | | | 613.42 |
| Adjusted Gross Pay | | | 611.16 | | | 784.50 | | | 613.42 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -44.00 | | | -33.00 | | | -24.00 |
| Medicare Employee | | | -8.86 | | | -11.37 | | | -8.90 |
| Social Security Employee | | | -37.89 | | | -48.64 | | | -38.03 |
| OK - Withholding | | | -22.00 | | | -35.00 | | | -20.00 |
| Total Taxes Withheld | | | -112.75 | | | -128.01 | | | -90.93 |
| Net Pay | | | 498.41 | | | 656.49 | | | 522.49 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 4.89 | | | 6.28 | | | 4.90 |
| Medicare Company | | | 8.86 | | | 11.37 | | | 8.90 |
| Social Security Company | | | 37.89 | | | 48.64 | | | 38.03 |
| OK - Unemployment Company | | | 16.51 | | | 21.18 | | | 16.57 |
| Total Employer Taxes and Contributions | | | 68.15 | | | 87.47 | | | 68.40 |

1160

2:46 PM
09/08/05

# H & R Serv Inc.
## Payroll Summary
April 25, 2005

| | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 41 | 7.83 | 321.03 | | | 0.00 | 54.25 | 7.83 | 424.78 |
| H\W | | | 106.19 | | | 0.00 | | | 140.25 |
| Mileage Reimbursement | | | 23.10 | | | 0.00 | | | 37.80 |
| Total Gross Pay | | | 450.32 | | | 800.00 | | | 602.83 |
| Adjusted Gross Pay | | | 450.32 | | | 800.00 | | | 602.83 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -23.00 | | | -47.00 | | | -30.00 |
| Medicare Employee | | | -6.53 | | | -11.60 | | | -8.74 |
| Social Security Employee | | | -27.92 | | | -49.60 | | | -37.37 |
| OK - Withholding | | | -12.00 | | | -34.00 | | | -21.00 |
| Total Taxes Withheld | | | -69.45 | | | -142.20 | | | -97.11 |
| Net Pay | | | 380.87 | | | 657.80 | | | 505.72 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.61 | | | 6.40 | | | 4.83 |
| Medicare Company | | | 6.53 | | | 11.60 | | | 8.74 |
| Social Security Company | | | 27.92 | | | 49.60 | | | 37.37 |
| OK - Unemployment Company | | | 12.16 | | | 21.60 | | | 16.28 |
| Total Employer Taxes and Contributions | | | 50.22 | | | 89.20 | | | 67.22 |

1161

2:46 PM
09/08/05

# H & R Ser , Inc.
## Payroll Su..nmary
April 25, 2005

| | Jackson, Clarice | | | Malouly, Patricia E | | | McDaniel, Melody | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 80 | 7.83 | 626.40 | 52.25 | 7.83 | 409.12 | 49.5 | 7.83 | 387.59 |
| H\W | | | 207.20 | | | 135.07 | | | 127.69 |
| Mileage Reimbursement | | | 42.00 | | | 21.00 | | | 18.90 |
| Total Gross Pay | | | 875.60 | | | 565.19 | | | 534.18 |
| Adjusted Gross Pay | | | 875.60 | | | 565.19 | | | 534.18 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -100.00 | | | 0.00 | | | -7.00 |
| Medicare Employee | | | -12.69 | | | -8.20 | | | -7.75 |
| Social Security Employee | | | -54.29 | | | -35.04 | | | -33.12 |
| OK - Withholding | | | -40.00 | | | -10.00 | | | -15.00 |
| Total Taxes Withheld | | | -206.98 | | | -53.24 | | | -62.87 |
| Net Pay | | | 668.62 | | | 511.95 | | | 471.31 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 7.01 | | | 4.52 | | | 4.27 |
| Medicare Company | | | 12.69 | | | 8.20 | | | 7.75 |
| Social Security Company | | | 54.29 | | | 35.04 | | | 33.12 |
| OK - Unemployment Company | | | 23.64 | | | 15.26 | | | 14.43 |
| Total Employer Taxes and Contributions | | | 97.63 | | | 63.02 | | | 59.57 |

1162

2:46 PM
09/08/05

# H & R Ser , Inc.
## Payroll Su..mary
April 25, 2005

| | Mimms, Geraldine | | | Monroe, Wilbert | | | Pufall, Gregory A | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 900.00 | | | 0.00 |
| Hourly Rate | 72.75 | 7.83 | 569.63 | | | 0.00 | 78 | 7.83 | 610.74 |
| H\W | | | 187.65 | | | 0.00 | | | 202.02 |
| Mileage Reimbursement | | | 21.00 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 778.28 | | | 900.00 | | | 812.76 |
| Adjusted Gross Pay | | | 778.28 | | | 900.00 | | | 812.76 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -57.00 | | | 0.00 |
| Medicare Employee | | | -11.29 | | | -13.05 | | | -11.78 |
| Social Security Employee | | | -48.26 | | | -55.80 | | | -50.39 |
| OK - Withholding | | | -22.00 | | | -31.00 | | | -25.00 |
| Total Taxes Withheld | | | -81.55 | | | -156.85 | | | -87.17 |
| Net Pay | | | 696.73 | | | 743.15 | | | 725.59 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 6.22 | | | 2.00 | | | 6.51 |
| Medicare Company | | | 11.29 | | | 13.05 | | | 11.78 |
| Social Security Company | | | 48.26 | | | 55.80 | | | 50.39 |
| OK - Unemployment Company | | | 21.01 | | | 24.30 | | | 21.95 |
| Total Employer Taxes and Contributions | | | 86.78 | | | 95.15 | | | 90.63 |

1163

2:46 PM

09/08/05

# H & R Ser      , Inc.
## Payroll Su...mary
April 25, 2005

| | Pufall, Greta M | | | Young, Lonnie | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 | Hours | Rate | Apr 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 1,700.00 |
| Hourly Rate | 28.75 | 7.83 | 225.11 | 50.75 | 7.83 | 397.37 | 806.50 | | 6,314.91 |
| H\W | | | 73.69 | | | 130.67 | | | 2,083.17 |
| Mileage Reimbursement | | | 23.10 | | | 16.80 | | | 310.80 |
| Total Gross Pay | | | 321.90 | | | 544.84 | | | 10,408.88 |
| Adjusted Gross Pay | | | 321.90 | | | 544.84 | | | 10,408.88 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -21.00 | | | -50.00 | | | -480.00 |
| Medicare Employee | | | -4.67 | | | -7.90 | | | -150.93 |
| Social Security Employee | | | -19.96 | | | -33.78 | | | -645.35 |
| OK - Withholding | | | -6.00 | | | -16.00 | | | -333.00 |
| Total Taxes Withheld | | | -51.63 | | | -107.68 | | | -1,609.28 |
| Net Pay | | | **270.27** | | | **437.16** | | | **8,799.60** |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.58 | | | 4.36 | | | 78.09 |
| Medicare Company | | | 4.67 | | | 7.90 | | | 150.93 |
| Social Security Company | | | 19.96 | | | 33.78 | | | 645.35 |
| OK - Unemployment Company | | | 8.69 | | | 14.72 | | | 281.07 |
| Total Employer Taxes and Contributions | | | **35.90** | | | **60.76** | | | **1,155.44** |

1164

2:47 PM

09/08/05

# H & R Services, Inc.
## Payroll Summary
May 10, 2005

| | Ballou, Madlen S. | | | Brown, Charles E | | | Clark, Sandra D. | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 35.75 | 7.83 | 279.92 | 24.5 | 7.83 | 191.84 | 19.5 | 7.83 | 152.69 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W – 2.59 rate | | | 91.82 | | | 62.94 | | | 49.99 |
| Mileage Reimbursement | | | 18.90 | | | 16.80 | | | 10.50 |
| Total Gross Pay | | | 390.64 | | | 271.58 | | | 213.18 |
| Adjusted Gross Pay | | | 390.64 | | | 271.58 | | | 213.18 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | 0.00 | | | -11.00 |
| Medicare Employee | | | -5.67 | | | -3.93 | | | -3.09 |
| Social Security Employee | | | -24.22 | | | -16.84 | | | -13.22 |
| OK - Withholding | | | -8.00 | | | -2.00 | | | -3.00 |
| Total Taxes Withheld | | | -37.89 | | | -22.77 | | | -30.31 |
| Net Pay | | | 352.75 | | | 248.81 | | | 182.87 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.13 | | | 2.17 | | | 1.71 |
| Medicare Company | | | 5.67 | | | 3.93 | | | 3.09 |
| Social Security Company | | | 24.22 | | | 16.84 | | | 13.22 |
| OK - Unemployment Company | | | 10.55 | | | 7.33 | | | 5.76 |
| Total Employer Taxes and Contributions | | | 43.57 | | | 30.27 | | | 23.78 |

1165

2:47 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
May 10, 2005

| | Coward, Ansel J. | | | Godlewski, Sharon A | | | Gulab, Angela | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 48.75 | 7.83 | 381.71 | 67.25 | 7.83 | 526.57 | 46.25 | 7.83 | 362.14 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 125.49 | | | 173.92 | | | 119.53 |
| Mileage Reimbursement | | | 2.10 | | | 14.70 | | | 31.50 |
| Total Gross Pay | | | 509.30 | | | 715.19 | | | 513.17 |
| Adjusted Gross Pay | | | 509.30 | | | 715.19 | | | 513.17 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -29.00 | | | -24.00 | | | -14.00 |
| Medicare Employee | | | -7.38 | | | -10.37 | | | -7.44 |
| Social Security Employee | | | -31.57 | | | -44.34 | | | -31.81 |
| OK - Withholding | | | -15.00 | | | -30.00 | | | -14.00 |
| Total Taxes Withheld | | | -82.95 | | | -108.71 | | | -67.25 |
| Net Pay | | | 426.35 | | | 606.48 | | | 445.92 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 4.07 | | | 2.88 | | | 4.11 |
| Medicare Company | | | 7.38 | | | 10.37 | | | 7.44 |
| Social Security Company | | | 31.57 | | | 44.34 | | | 31.81 |
| OK - Unemployment Company | | | 13.75 | | | 19.31 | | | 13.85 |
| Total Employer Taxes and Contributions | | | 56.77 | | | 76.90 | | | 57.21 |



1166

2:47 PM

09/08/05

# H & R Services, Inc.
## Payroll Summary
May 10, 2005

| | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 36 | 7.83 | 281.88 | | | 0.00 | 45.75 | 7.83 | 358.22 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 93.24 | | | 0.00 | | | 117.72 |
| Mileage Reimbursement | | | 21.00 | | | 0.00 | | | 37.80 |
| Total Gross Pay | | | 396.12 | | | 800.00 | | | 513.74 |
| Adjusted Gross Pay | | | 396.12 | | | 800.00 | | | 513.74 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -17.00 | | | -47.00 | | | -21.00 |
| Medicare Employee | | | -5.75 | | | -11.60 | | | -7.45 |
| Social Security Employee | | | -24.56 | | | -49.60 | | | -31.85 |
| OK - Withholding | | | -9.00 | | | -34.00 | | | -15.00 |
| Total Taxes Withheld | | | -56.31 | | | -142.20 | | | -75.30 |
| Net Pay | | | 339.81 | | | 657.80 | | | 438.44 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.17 | | | 4.80 | | | 4.11 |
| Medicare Company | | | 5.75 | | | 11.60 | | | 7.45 |
| Social Security Company | | | 24.56 | | | 49.60 | | | 31.85 |
| OK - Unemployment Company | | | 10.70 | | | 21.60 | | | 13.87 |
| Total Employer Taxes and Contributions | | | 44.18 | | | 87.60 | | | 57.28 |

1167

2:47 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
May 10, 2005

| | Jackson, Clarice | | | Jones, Casey | | | Malouly, Patricia E | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 80 | 7.83 | 626.40 | 80 | 7.83 | 626.40 | 21.25 | 7.83 | 166.39 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 207.20 | | | 207.20 | | | 54.78 |
| Mileage Reimbursement | | | 37.80 | | | 27.30 | | | 8.40 |
| Total Gross Pay | | | 871.40 | | | 860.90 | | | 229.57 |
| Adjusted Gross Pay | | | 871.40 | | | 860.90 | | | 229.57 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -99.00 | | | -53.00 | | | 0.00 |
| Medicare Employee | | | -12.64 | | | -12.48 | | | -3.33 |
| Social Security Employee | | | -54.02 | | | -53.38 | | | -14.24 |
| OK - Withholding | | | -40.00 | | | -28.00 | | | -1.00 |
| Total Taxes Withheld | | | -205.66 | | | -146.86 | | | -18.57 |
| Net Pay | | | 665.74 | | | 714.04 | | | 211.00 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 1.48 | | | 6.89 | | | 1.84 |
| Medicare Company | | | 12.64 | | | 12.48 | | | 3.33 |
| Social Security Company | | | 54.02 | | | 53.38 | | | 14.24 |
| OK - Unemployment Company | | | 23.53 | | | 23.24 | | | 6.20 |
| Total Employer Taxes and Contributions | | | 91.67 | | | 95.99 | | | 25.61 |

1168

2:47 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
May 10, 2005

| | McDaniel, Melody | | | Mimms, Geraldine | | | Monroe, Wilbert | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 900.00 |
| Hourly Rate | 51.25 | 7.83 | 401.29 | 12 | 7.83 | 93.96 | | | 0.00 |
| Vacation Hourly Rate | | | 0.00 | 57.31667 | 7.83 | 448.79 | | | 0.00 |
| H\W | | | 132.48 | | | 31.08 | | | 0.00 |
| Mileage Reimbursement | | | 21.00 | | | 6.30 | | | 0.00 |
| Total Gross Pay | | | 554.77 | | | 580.13 | | | 900.00 |
| Adjusted Gross Pay | | | 554.77 | | | 580.13 | | | 900.00 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -9.00 | | | 0.00 | | | -57.00 |
| Medicare Employee | | | -8.04 | | | -8.41 | | | -13.05 |
| Social Security Employee | | | -34.40 | | | -35.96 | | | -55.80 |
| OK - Withholding | | | -16.00 | | | -10.00 | | | -31.00 |
| Total Taxes Withheld | | | -67.44 | | | -54.37 | | | -156.85 |
| Net Pay | | | 487.33 | | | 525.76 | | | 743.15 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 4.44 | | | 4.64 | | | 0.00 |
| Medicare Company | | | 8.04 | | | 8.41 | | | 13.05 |
| Social Security Company | | | 34.40 | | | 35.96 | | | 55.80 |
| OK - Unemployment Company | | | 14.97 | | | 15.67 | | | 24.30 |
| Total Employer Taxes and Contributions | | | 61.85 | | | 64.68 | | | 93.15 |

1169

2:47 PM
09/08/05

# H & R Ser    , Inc.
## Payroll Summary
May 10, 2005

| | Pufall, Gregory A | | | Pufall, Greta M | | | Young, Lonnie | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 | Hours | Rate | May 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 72.25 | 7.83 | 565.72 | 22.5 | 7.83 | 176.18 | 53.25 | 7.83 | 416.95 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 186.87 | | | 57.76 | | | 137.66 |
| Mileage Reimbursement | | | 0.00 | | | 16.80 | | | 12.60 |
| Total Gross Pay | | | 752.59 | | | 250.74 | | | 567.21 |
| Adjusted Gross Pay | | | 752.59 | | | 250.74 | | | 567.21 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -14.00 | | | -54.00 |
| Medicare Employee | | | -10.91 | | | -3.64 | | | -8.23 |
| Social Security Employee | | | -46.67 | | | -15.55 | | | -35.16 |
| OK - Withholding | | | -20.00 | | | -3.00 | | | -17.00 |
| Total Taxes Withheld | | | -77.58 | | | -36.19 | | | -114.39 |
| Net Pay | | | 675.01 | | | 214.55 | | | 452.82 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.75 | | | 2.00 | | | 4.53 |
| Medicare Company | | | 10.91 | | | 3.64 | | | 8.23 |
| Social Security Company | | | 46.67 | | | 15.55 | | | 35.16 |
| OK - Unemployment Company | | | 20.32 | | | 6.77 | | | 15.31 |
| Total Employer Taxes and Contributions | | | 80.65 | | | 27.96 | | | 63.23 |

1170

2:47 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
May 10, 2005

| | TOTAL Hours | Rate | May 10, 05 |
|---|---|---|---|
| Employee Wages, Taxes and Adjustments | | | |
| Gross Pay | | | |
| Salary | | | 1,700.00 |
| Hourly Rate | 716.25 | | 5,608.26 |
| Vacation Hourly Rate | 57.32 | | 448.79 |
| H\W | | | 1,849.68 |
| Mileage Reimbursement | | | 283.50 |
| Total Gross Pay | | | 9,890.23 |
| Adjusted Gross Pay | | | 9,890.23 |
| Taxes Withheld | | | |
| Federal Withholding | | | -449.00 |
| Medicare Employee | | | -143.41 |
| Social Security Employee | | | -613.19 |
| OK - Withholding | | | -296.00 |
| Total Taxes Withheld | | | -1,501.60 |
| Net Pay | | | 8,388.63 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 58.72 |
| Medicare Company | | | 143.41 |
| Social Security Company | | | 613.19 |
| OK - Unemployment Company | | | 267.03 |
| Total Employer Taxes and Contributions | | | 1,082.35 |

1171

2:48 PM

09/08/05

# H & R Ser , Inc.
## Payroll Su..mary
May 25, 2005

| | Ballou, Madlen S. Hours | Rate | May 25, 05 | Coward, Ansel J. Hours | Rate | May 25, 05 | Godlewski, Sharon A Hours | Rate | May 25, 05 |
|---|---|---|---|---|---|---|---|---|---|
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 37 | 7.83 | 289.71 | 47.5 | 7.83 | 371.93 | 68.5 | 7.83 | 536.36 |
| H/W – 2.59 rate | | | 95.83 | | | 122.51 | | | 176.90 |
| Mileage Reimbursement | | | 18.90 | | | 0.00 | | | 8.40 |
| Total Gross Pay | | | 404.44 | | | 494.44 | | | 721.66 |
| Adjusted Gross Pay | | | 404.44 | | | 494.44 | | | 721.66 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -27.00 | | | -25.00 |
| Medicare Employee | | | -5.86 | | | -7.17 | | | -10.46 |
| Social Security Employee | | | -25.07 | | | -30.66 | | | -44.75 |
| OK - Withholding | | | -9.00 | | | -14.00 | | | -30.00 |
| Total Taxes Withheld | | | -39.93 | | | -78.83 | | | -110.21 |
| Net Pay | | | 364.51 | | | 415.61 | | | 611.45 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.23 | | | 3.96 | | | 0.00 |
| Medicare Company | | | 5.86 | | | 7.17 | | | 10.46 |
| Social Security Company | | | 25.07 | | | 30.66 | | | 44.75 |
| OK - Unemployment Company | | | 10.92 | | | 13.35 | | | 19.49 |
| Total Employer Taxes and Contributions | | | 45.08 | | | 55.14 | | | 74.70 |

1172

2:48 PM

09/08/05

# H & R Ser ·, Inc.
## Payroll Summary
### May 25, 2005

| | Gulab, Angela | | | Hairston, Evert L | | | Hairston, Jeanette | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | May 25, 05 | Hours | Rate | May 25, 05 | Hours | Rate | May 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 800.00 |
| Hourly Rate | 61 | 7.83 | 477.63 | 37.75 | 7.83 | 295.58 | | | 0.00 |
| H\W | | | 157.99 | | | 97.00 | | | 0.00 |
| Mileage Reimbursement | | | 25.20 | | | 21.00 | | | 0.00 |
| Total Gross Pay | | | 660.82 | | | 413.58 | | | 800.00 |
| Adjusted Gross Pay | | | 660.82 | | | 413.58 | | | 800.00 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -28.00 | | | -19.00 | | | -47.00 |
| Medicare Employee | | | -9.58 | | | -5.99 | | | -11.60 |
| Social Security Employee | | | -40.97 | | | -25.64 | | | -49.60 |
| OK - Withholding | | | -23.00 | | | -10.00 | | | -34.00 |
| Total Taxes Withheld | | | -101.55 | | | -60.63 | | | -142.20 |
| Net Pay | | | 559.27 | | | 352.95 | | | 657.80 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.15 | | | 3.30 | | | 0.00 |
| Medicare Company | | | 9.58 | | | 5.99 | | | 11.60 |
| Social Security Company | | | 40.97 | | | 25.64 | | | 49.60 |
| OK - Unemployment Company | | | 17.85 | | | 11.16 | | | 21.60 |
| Total Employer Taxes and Contributions | | | 71.55 | | | 46.09 | | | 82.80 |

1173

2:48 PM
09/08/05

# H & R Ser ;, Inc.
## Payroll Su..mary
May 25, 2005

| | Harris, Wol Ye | | | Jackson, Clarice | | | Jones, Casey | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | May 25, 05 | Hours | Rate | May 25, 05 | Hours | Rate | May 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 44.75 | 7.83 | 350.39 | 80 | 7.83 | 626.40 | 79.75 | 6.72 | 535.92 |
| HIW | | | 115.13 | | | 207.20 | | | 152.54 |
| Mileage Reimbursement | | | 31.50 | | | 33.60 | | | 33.60 |
| Total Gross Pay | | | 497.02 | | | 867.20 | | | 722.06 |
| Adjusted Gross Pay | | | 497.02 | | | 867.20 | | | 722.06 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -19.00 | | | -99.00 | | | -39.00 |
| Medicare Employee | | | -7.21 | | | -12.57 | | | -10.47 |
| Social Security Employee | | | -30.82 | | | -53.77 | | | -44.76 |
| OK - Withholding | | | -14.00 | | | -40.00 | | | -18.00 |
| Total Taxes Withheld | | | -71.03 | | | -205.34 | | | -112.23 |
| Net Pay | | | 425.99 | | | 661.86 | | | 609.83 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.97 | | | 0.00 | | | 5.77 |
| Medicare Company | | | 7.21 | | | 12.57 | | | 10.47 |
| Social Security Company | | | 30.82 | | | 53.77 | | | 44.76 |
| OK - Unemployment Company | | | 13.42 | | | 23.41 | | | 19.50 |
| Total Employer Taxes and Contributions | | | 55.42 | | | 89.75 | | | 80.50 |

1174

2:48 PM

09/08/05

# H & R Se[illegible]s, Inc.
## Payroll Summary
May 25, 2005

| | Malouly, Patricia E | | | McDaniel, Melody | | | Monroe, Wilbert | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | May 25, 05 | Hours | Rate | May 25, 05 | Hours | Rate | May 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 900.00 |
| Hourly Rate | 52.75 | 7.83 | 413.03 | 55 | 7.83 | 430.65 | | | 0.00 |
| H\W | | | 135.85 | | | 142.45 | | | 0.00 |
| Mileage Reimbursement | | | 21.00 | | | 18.90 | | | 0.00 |
| Total Gross Pay | | | 569.88 | | | 592.00 | | | 900.00 |
| Adjusted Gross Pay | | | 569.88 | | | 592.00 | | | 900.00 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -13.00 | | | -57.00 |
| Medicare Employee | | | -8.26 | | | -8.59 | | | -13.05 |
| Social Security Employee | | | -35.33 | | | -36.70 | | | -55.80 |
| OK - Withholding | | | -10.00 | | | -19.00 | | | -31.00 |
| Total Taxes Withheld | | | -53.59 | | | -77.29 | | | -156.85 |
| Net Pay | | | 516.29 | | | 514.71 | | | 743.15 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 4.56 | | | 4.74 | | | 0.00 |
| Medicare Company | | | 8.26 | | | 8.59 | | | 13.05 |
| Social Security Company | | | 35.33 | | | 36.70 | | | 55.80 |
| OK - Unemployment Company | | | 15.39 | | | 15.99 | | | 24.30 |
| Total Employer Taxes and Contributions | | | 63.54 | | | 66.02 | | | 93.15 |

1175

2:48 PM

09/08/05

# H & R Se s, Inc.
## Payroll Summary
May 25, 2005

| | Pufall, Gregory A | | | Pufall, Greta M | | | Young, Lonnie | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | May 25, 05 | Hours | Rate | May 25, 05 | Hours | Rate | May 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 73 | 7.83 | 571.59 | 22.5 | 7.83 | 176.18 | 55 | 7.33 | 430.65 |
| H\W | | | 189.07 | | | 57.76 | | | 142.45 |
| Mileage Reimbursement | | | 0.00 | | | 18.90 | | | 10.50 |
| Total Gross Pay | | | 760.66 | | | 252.84 | | | 583.60 |
| Adjusted Gross Pay | | | 760.66 | | | 252.84 | | | 583.60 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -14.00 | | | -56.00 |
| Medicare Employee | | | -11.03 | | | -3.66 | | | -8.46 |
| Social Security Employee | | | -47.16 | | | -15.67 | | | -36.19 |
| OK - Withholding | | | -21.00 | | | -3.00 | | | -18.00 |
| Total Taxes Withheld | | | -79.19 | | | -36.33 | | | -118.65 |
| Net Pay | | | 681.47 | | | 216.51 | | | 464.95 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 2.02 | | | 4.67 |
| Medicare Company | | | 11.03 | | | 3.66 | | | 8.46 |
| Social Security Company | | | 47.16 | | | 15.67 | | | 36.19 |
| OK - Unemployment Company | | | 20.54 | | | 6.83 | | | 15.76 |
| Total Employer Taxes and Contributions | | | 78.73 | | | 28.18 | | | 65.08 |

1176

2:48 PM
09/08/05

## H & R Ser , Inc.
## Payroll Su...mary
May 25, 2005

| | TOTAL | | |
|---|---|---|---|
| | Hours | Rate | May 25, 05 |
| Employee Wages, Taxes and Adjustments | | | |
| Gross Pay | | | |
| Salary | | | 1,700.00 |
| Hourly Rate | 714.50 | | 5,506.02 |
| H\W | | | 1,792.68 |
| Mileage Reimbursement | | | 241.50 |
| Total Gross Pay | | | 9,240.20 |
| Adjusted Gross Pay | | | 9,240.20 |
| Taxes Withheld | | | |
| Federal Withholding | | | -443.00 |
| Medicare Employee | | | -133.96 |
| Social Security Employee | | | -572.89 |
| OK - Withholding | | | -294.00 |
| Total Taxes Withheld | | | -1,443.85 |
| Net Pay | | | 7,796.35 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 39.37 |
| Medicare Company | | | 133.96 |
| Social Security Company | | | 572.89 |
| OK - Unemployment Company | | | 249.51 |
| Total Employer Taxes and Contributions | | | 995.73 |

1177

2:48 PM
09/08/05

# H & R Serv' Inc.
## Payroll Su ..nary
June 10, 2005

| | Ballou, Madlen S. | | | Coward, Ansel J. | | | Godlewski, Sharon A | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 24.5 | 7.83 | 191.84 | 51.25 | 7.83 | 401.29 | 80 | 7.83 | 626.40 |
| H\W – 2.59 rate | | | 62.94 | | | 132.48 | | | 207.20 |
| Mileage Reimbursement | | | 16.80 | | | 8.40 | | | 12.60 |
| Total Gross Pay | | | 271.58 | | | 542.17 | | | 846.20 |
| Adjusted Gross Pay | | | 271.58 | | | 542.17 | | | 846.20 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -34.00 | | | -43.00 |
| Medicare Employee | | | -3.94 | | | -7.87 | | | -12.27 |
| Social Security Employee | | | -16.84 | | | -33.61 | | | -52.46 |
| OK - Withholding | | | -4.00 | | | -17.00 | | | -40.00 |
| Total Taxes Withheld | | | -24.78 | | | -92.48 | | | -147.73 |
| Net Pay | | | 246.80 | | | 449.69 | | | 698.47 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.17 | | | 4.33 | | | 0.00 |
| Medicare Company | | | 3.94 | | | 7.87 | | | 12.27 |
| Social Security Company | | | 16.84 | | | 33.61 | | | 52.46 |
| OK - Unemployment Company | | | 7.33 | | | 14.64 | | | 22.84 |
| Total Employer Taxes and Contributions | | | 30.28 | | | 60.45 | | | 87.57 |

1178

2:48 PM
09/08/05

# H & R Ser ;, Inc.
## Payroll Summary
June 10, 2005

| | Gulab, Angela | | | Hairston, Evert L | | | Hairston, Jeanette | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 800.00 |
| Hourly Rate | 59.25 | 7.83 | 463.93 | 43.5 | 7.83 | 340.61 | | | 0.00 |
| H\W | | | 153.20 | | | 112.15 | | | 0.00 |
| Mileage Reimbursement | | | 29.40 | | | 21.00 | | | 0.00 |
| Total Gross Pay | | | 646.53 | | | 473.76 | | | 800.00 |
| Adjusted Gross Pay | | | 646.53 | | | 473.76 | | | 800.00 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -27.00 | | | -25.00 | | | -47.00 |
| Medicare Employee | | | -9.37 | | | -6.87 | | | -11.60 |
| Social Security Employee | | | -40.09 | | | -29.38 | | | -49.60 |
| OK - Withholding | | | -22.00 | | | -13.00 | | | -34.00 |
| Total Taxes Withheld | | | -98.46 | | | -74.25 | | | -142.20 |
| Net Pay | | | 548.07 | | | 399.51 | | | 657.80 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 3.79 | | | 0.00 |
| Medicare Company | | | 9.37 | | | 6.87 | | | 11.60 |
| Social Security Company | | | 40.09 | | | 29.38 | | | 49.60 |
| OK - Unemployment Company | | | 17.45 | | | 12.80 | | | 21.60 |
| Total Employer Taxes and Contributions | | | 66.91 | | | 52.84 | | | 82.80 |

1179

2:48 PM

09/08/05

# H & R Ser ;, Inc.
## Payroll Su.nmary
### June 10, 2005

| | Harris, Wol Ye | | | Jackson, Clarice | | | Jones, Casey | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 54 | 7.83 | 422.82 | 80 | 7.83 | 626.40 | 80 | 7.8.3 | 626.40 |
| H\W | | | 139.86 | | | 207.20 | | | 207.20 |
| Mileage Reimbursement | | | 33.60 | | | 37.80 | | | 27.30 |
| Total Gross Pay | | | 596.28 | | | 871.40 | | | 860.90 |
| Adjusted Gross Pay | | | 596.28 | | | 871.40 | | | 860.90 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -29.00 | | | -99.00 | | | -53.00 |
| Medicare Employee | | | -8.64 | | | -12.64 | | | -12.49 |
| Social Security Employee | | | -36.97 | | | -54.03 | | | -53.38 |
| OK - Withholding | | | -21.00 | | | -40.00 | | | -28.00 |
| Total Taxes Withheld | | | -95.61 | | | -205.67 | | | -146.87 |
| Net Pay | | | 500.67 | | | 665.73 | | | 714.03 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 4.77 | | | 0.00 | | | 6.89 |
| Medicare Company | | | 8.64 | | | 12.64 | | | 12.49 |
| Social Security Company | | | 36.97 | | | 54.03 | | | 53.38 |
| OK - Unemployment Company | | | 16.10 | | | 23.53 | | | 23.24 |
| Total Employer Taxes and Contributions | | | 66.48 | | | 90.20 | | | 96.00 |

1180

2:48 PM
09/08/05

# H & R Serv Inc.
## Payroll Summary
June 10, 2005

| | Malouly, Patricia E | | | McDaniel, Melody | | | Mimms, Geraldine | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 60.5 | 7.83 | 473.72 | .63 | 7.83 | 493.29 | 57.5 | 7.83 | 450.23 |
| H\W | | | 156.18 | | | 163.17 | | | 148.41 |
| Mileage Reimbursement | | | 21.00 | | | 14.70 | | | 4.20 |
| Total Gross Pay | | | 650.90 | | | 671.16 | | | 602.84 |
| Adjusted Gross Pay | | | 650.90 | | | 671.16 | | | 602.84 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -5.00 | | | -20.00 | | | 0.00 |
| Medicare Employee | | | -9.44 | | | -9.73 | | | -8.74 |
| Social Security Employee | | | -40.36 | | | -41.61 | | | -37.38 |
| OK - Withholding | | | -14.00 | | | -24.00 | | | -11.00 |
| Total Taxes Withheld | | | -68.80 | | | -95.34 | | | -57.12 |
| Net Pay | | | 582.10 | | | 575.82 | | | 545.72 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 5.20 | | | 4.24 | | | 4.83 |
| Medicare Company | | | 9.44 | | | 9.73 | | | 8.74 |
| Social Security Company | | | 40.36 | | | 41.61 | | | 37.38 |
| OK - Unemployment Company | | | 17.57 | | | 18.12 | | | 16.27 |
| Total Employer Taxes and Contributions | | | 72.57 | | | 73.70 | | | 67.22 |

1181

2:48 PM
09/08/05

# H & R Servi Inc.
## Payroll Summary
June 10, 2005

| | Monroe, Wilbert | | | Pufall, Gregory A | | | Pufall, Greta M | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 900.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | | | 0.00 | 65.5 | 7.83 | 512.87 | 25 | 7.83 | 195.75 |
| H\W | | | 0.00 | | | 169.13 | | | 64.75 |
| Mileage Reimbursement | | | 0.00 | | | 0.00 | | | 21.00 |
| Total Gross Pay | | | 900.00 | | | 682.00 | | | 281.50 |
| Adjusted Gross Pay | | | 900.00 | | | 682.00 | | | 281.50 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -57.00 | | | 0.00 | | | -17.00 |
| Medicare Employee | | | -13.05 | | | -9.89 | | | -4.09 |
| Social Security Employee | | | -55.80 | | | -42.28 | | | -17.46 |
| OK - Withholding | | | -31.00 | | | -16.00 | | | -4.00 |
| Total Taxes Withheld | | | -156.85 | | | -68.17 | | | -42.55 |
| Net Pay | | | 743.15 | | | 613.83 | | | 238.95 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 0.00 | | | 2.26 |
| Medicare Company | | | 13.05 | | | 9.89 | | | 4.09 |
| Social Security Company | | | 55.80 | | | 42.28 | | | 17.46 |
| OK - Unemployment Company | | | 24.30 | | | 18.41 | | | 7.60 |
| Total Employer Taxes and Contributions | | | 93.15 | | | 70.58 | | | 31.41 |

1182

2:48 PM
09/08/05

# H & R Servi Inc.
## Payroll Sun..nary
June 10, 2005

| | Young, Lonnie | | | TOTAL | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jun 10, 05 | Hours | Rate | Jun 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Salary | | | 0.00 | | | 1,700.00 |
| Hourly Rate | 59.5 | 7.83 | 465.89 | 803.50 | | 6,291.44 |
| H\W | | | 153.59 | | | 2,077.46 |
| Mileage Reimbursement | | | 12.60 | | | 260.40 |
| Total Gross Pay | | | 632.08 | | | 10,329.30 |
| Adjusted Gross Pay | | | 632.08 | | | 10,329.30 |
| Taxes Withheld | | | | | | |
| Federal Withholding | | | -63.00 | | | -519.00 |
| Medicare Employee | | | -9.16 | | | -149.79 |
| Social Security Employee | | | -39.19 | | | -640.44 |
| OK - Withholding | | | -21.00 | | | -340.00 |
| Total Taxes Withheld | | | -132.35 | | | -1,649.23 |
| Net Pay | | | 499.73 | | | 8,680.07 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 5.06 | | | 43.54 |
| Medicare Company | | | 9.16 | | | 149.79 |
| Social Security Company | | | 39.19 | | | 640.44 |
| OK - Unemployment Company | | | 17.06 | | | 278.86 |
| Total Employer Taxes and Contributions | | | 70.47 | | | 1,112.63 |

1183

2:49 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
June 25, 2005

| | Ballou, Madlen S. | | | Godlewski, Sharon A | | | Gulab, Angela | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jun 25, 05 | Hours | Rate | Jun 25, 05 | Hours | Rate | Jun 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 31.25 | 7.83 | 244.69 | 80 | 7.83 | 626.40 | 72 | 7.83 | 563.76 |
| Vacation Hourly Rate | 29.83333 | 7.83 | 233.60 | | | 0.00 | | | 0.00 |
| H\W — 2.54 rate | | | 80.68 | | | 207.20 | | | 186.48 |
| Mileage Reimbursement | | | 23.10 | | | 0.00 | | | 35.70 |
| Total Gross Pay | | | 582.07 | | | 833.60 | | | 785.94 |
| Adjusted Gross Pay | | | 582.07 | | | 833.60 | | | 785.94 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -41.00 | | | -46.00 |
| Medicare Employee | | | -8.44 | | | -12.09 | | | -11.40 |
| Social Security Employee | | | -36.09 | | | -51.68 | | | -48.73 |
| OK - Withholding | | | -18.00 | | | -39.00 | | | -33.00 |
| Total Taxes Withheld | | | -62.53 | | | -143.77 | | | -139.13 |
| Net Pay | | | 519.54 | | | 689.83 | | | 646.81 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 4.66 | | | 0.00 | | | 0.00 |
| Medicare Company | | | 8.44 | | | 12.09 | | | 11.40 |
| Social Security Company | | | 36.09 | | | 51.68 | | | 48.73 |
| OK - Unemployment Company | | | 15.71 | | | 22.51 | | | 21.22 |
| Total Employer Taxes and Contributions | | | 64.90 | | | 86.28 | | | 81.35 |

1184

2:49 PM
09/08/05

# H & R Serv Inc.
## Payroll Summary
June 25, 2005

| | Hairston, Evert L Hours | Rate | Jun 25, 05 | Hairston, Jeanette Hours | Rate | Jun 25, 05 | Harris, Wol Ye Hours | Rate | Jun 25, 05 |
|---|---|---|---|---|---|---|---|---|---|
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 39 | 7.83 | 305.37 | | | 0.00 | 46.5 | 7.83 | 364.10 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 101.01 | | | 0.00 | | | 119.92 |
| Mileage Reimbursement | | | 23.10 | | | 0.00 | | | 37.80 |
| Total Gross Pay | | | 429.48 | | | 800.00 | | | 521.82 |
| Adjusted Gross Pay | | | 429.48 | | | 800.00 | | | 521.82 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -20.00 | | | -47.00 | | | -21.00 |
| Medicare Employee | | | -6.23 | | | -11.60 | | | -7.57 |
| Social Security Employee | | | -26.62 | | | -49.60 | | | -32.35 |
| OK - Withholding | | | -11.00 | | | -34.00 | | | -16.00 |
| Total Taxes Withheld | | | -63.85 | | | -142.20 | | | -76.92 |
| Net Pay | | | **365.63** | | | **657.80** | | | **444.90** |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.44 | | | 0.00 | | | 4.18 |
| Medicare Company | | | 6.23 | | | 11.60 | | | 7.57 |
| Social Security Company | | | 26.62 | | | 49.60 | | | 32.35 |
| OK - Unemployment Company | | | 11.59 | | | 21.60 | | | 14.09 |
| Total Employer Taxes and Contributions | | | **47.88** | | | **82.80** | | | **58.19** |

1185

2:49 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
June 25, 2005

| | Jackson, Clarice Hours | Rate | Jun 25, 05 | Jones, Casey Hours | Rate | Jun 25, 05 | Malouly, Patricia E Hours | Rate | Jun 25, 05 |
|---|---|---|---|---|---|---|---|---|---|
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 80 | 7.83 | 626.40 | 68.5 | 6.72 | 460.32 | 56.5 | 7.83 | 442.40 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 207.20 | | | 131.14 | | | 145.82 |
| Mileage Reimbursement | | | 42.00 | | | 44.10 | | | 23.10 |
| Total Gross Pay | | | 875.60 | | | 635.56 | | | 611.32 |
| Adjusted Gross Pay | | | 875.60 | | | 635.56 | | | 611.32 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -100.00 | | | -30.00 | | | -1.00 |
| Medicare Employee | | | -12.70 | | | -9.21 | | | -8.86 |
| Social Security Employee | | | -54.28 | | | -39.40 | | | -37.90 |
| OK - Withholding | | | -40.00 | | | -13.00 | | | -12.00 |
| Total Taxes Withheld | | | -206.98 | | | -91.61 | | | -59.76 |
| Net Pay | | | 668.62 | | | 543.95 | | | 551.56 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 5.09 | | | 1.83 |
| Medicare Company | | | 12.70 | | | 9.21 | | | 8.86 |
| Social Security Company | | | 54.28 | | | 39.40 | | | 37.90 |
| OK - Unemployment Company | | | 23.64 | | | 17.16 | | | 16.51 |
| Total Employer Taxes and Contributions | | | 90.62 | | | 70.86 | | | 65.10 |

1186

2:49 PM
09/08/05

# H & R Sen , Inc.
## Payroll Summary
June 25, 2005

| | McDaniel, Melody | | | Mimms, Geraldine | | | Monroe, Wilbert | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jun 25, 05 | Hours | Rate | Jun 25, 05 | Hours | Rate | Jun 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 900.00 |
| Hourly Rate | 65.25 | 7.83 | 510.91 | 49 | 7.83 | 383.67 | | | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 168.74 | | | 126.91 | | | 0.00 |
| Mileage Reimbursement | | | 23.10 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 702.75 | | | 510.58 | | | 900.00 |
| Adjusted Gross Pay | | | 702.75 | | | 510.58 | | | 900.00 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -24.00 | | | 0.00 | | | -57.00 |
| Medicare Employee | | | -10.19 | | | -7.41 | | | -13.05 |
| Social Security Employee | | | -43.58 | | | -31.66 | | | -55.80 |
| OK - Withholding | | | -27.00 | | | -8.00 | | | -31.00 |
| Total Taxes Withheld | | | -104.77 | | | -47.07 | | | -156.85 |
| Net Pay | | | 597.98 | | | 463.51 | | | 743.15 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 1.43 | | | 0.00 |
| Medicare Company | | | 10.19 | | | 7.41 | | | 13.05 |
| Social Security Company | | | 43.58 | | | 31.66 | | | 55.80 |
| OK - Unemployment Company | | | 18.97 | | | 13.79 | | | 24.30 |
| Total Employer Taxes and Contributions | | | 72.74 | | | 54.29 | | | 93.15 |

1187

2:49 PM

09/08/05

# H & R Services, Inc.
## Payroll Summary
June 25, 2005

| | Pufall, Gregory A | | | Pufall, Greta M | | | Young, Lonnie | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jun 25, 05 | Hours | Rate | Jun 25, 05 | Hours | Rate | Jun 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 74.5 | 7.83 | 583.34 | 23.75 | 7.83 | 185.96 | 44 | 7.83 | 344.52 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 192.44 | | | 60.74 | | | 113.96 |
| Mileage Reimbursement | | | 0.00 | | | 23.10 | | | 14.70 |
| Total Gross Pay | | | 775.78 | | | 269.80 | | | 473.18 |
| Adjusted Gross Pay | | | 775.78 | | | 269.80 | | | 473.18 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -16.00 | | | -40.00 |
| Medicare Employee | | | -11.25 | | | -3.91 | | | -6.87 |
| Social Security Employee | | | -48.10 | | | -16.72 | | | -29.33 |
| OK - Withholding | | | -22.00 | | | -4.00 | | | -12.00 |
| Total Taxes Withheld | | | -81.35 | | | -40.63 | | | -88.20 |
| Net Pay | | | 694.43 | | | 229.17 | | | 384.98 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 2.15 | | | 3.78 |
| Medicare Company | | | 11.25 | | | 3.91 | | | 6.87 |
| Social Security Company | | | 48.10 | | | 16.72 | | | 29.33 |
| OK - Unemployment Company | | | 20.95 | | | 7.28 | | | 12.78 |
| Total Employer Taxes and Contributions | | | 80.30 | | | 30.06 | | | 52.76 |

1188

2:49 PM

09/08/05

# H & R Services, Inc.
## Payroll Summary
June 25, 2005

| | TOTAL | | |
|---|---|---|---|
| | Hours | Rate | Jun 25, 05 |
| Employee Wages, Taxes and Adjustments | | | |
| Gross Pay | | | |
| Salary | | | 1,700.00 |
| Hourly Rate | 730.25 | | 5,641.84 |
| Vacation Hourly Rate | 29.83 | | 233.60 |
| H\W | | | 1,842.24 |
| Mileage Reimbursement | | | 289.80 |
| Total Gross Pay | | | 9,707.48 |
| Adjusted Gross Pay | | | 9,707.48 |
| Taxes Withheld | | | |
| Federal Withholding | | | -443.00 |
| Medicare Employee | | | -140.78 |
| Social Security Employee | | | -601.84 |
| OK - Withholding | | | -320.00 |
| Total Taxes Withheld | | | -1,505.62 |
| Net Pay | | | 8,201.86 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 26.56 |
| Medicare Company | | | 140.78 |
| Social Security Company | | | 601.84 |
| OK - Unemployment Company | | | 262.10 |
| Total Employer Taxes and Contributions | | | 1,031.28 |

1189

2:51 PM

09/08/05

# H & R Serv , Inc.
## Payroll Summary
July 10, 2005

| | Ballou, Madlen S. | | | Coward, Ansel J. | | | Godlewski, Sharon A | | | Gulab, ... |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jul 10, 05 | Hours | Rate | Jul 10, 05 | Hours | Rate | Jul 10, 05 | Hours |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 | |
| Hourly Rate | 7.5 | 7.83 | 58.73 | 42 | 7.83 | 328.86 | 80 | 7.83 | 626.40 | 72 |
| H\W — 2.59 | | | 18.91 | | | 108.78 | | | 207.20 | |
| Mileage Reimbursement | | | 0.00 | | | 0.00 | | | 4.20 | |
| Total Gross Pay | | | 77.64 | | | 437.64 | | | 837.80 | |
| Adjusted Gross Pay | | | 77.64 | | | 437.64 | | | 837.80 | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | -21.00 | | | -41.00 | |
| Medicare Employee | | | -1.13 | | | -6.34 | | | -12.15 | |
| Social Security Employee | | | -4.81 | | | -27.14 | | | -51.95 | |
| OK - Withholding | | | 0.00 | | | -11.00 | | | -40.00 | |
| Total Taxes Withheld | | | -5.94 | | | -65.48 | | | -145.10 | |
| Net Pay | | | 71.70 | | | 372.16 | | | 692.70 | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | | 0.62 | | | 3.50 | | | 0.00 | |
| Medicare Company | | | 1.13 | | | 6.34 | | | 12.15 | |
| Social Security Company | | | 4.81 | | | 27.14 | | | 51.95 | |
| OK - Unemployment Company | | | 2.10 | | | 11.81 | | | 22.62 | |
| Total Employer Taxes and Contributions | | | 8.66 | | | 48.79 | | | 86.72 | |

1190

2:51 PM
09/08/05

# H & R Serv , Inc.
## Payroll Summary
### July 10, 2005

| | Gulab, Angela | | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Jul 10, 05 | Hours | Rate | Jul 10, 05 | Hours | Rate | Jul 10, 05 | Hours | Rate |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | 0.00 | | | 0.00 | | | 800.00 | | |
| Hourly Rate | 7.83 | 563.76 | 42.75 | 7.83 | 334.73 | | | 0.00 | 56.25 | 7.83 |
| H\W | | 186.48 | | | 109.95 | | | 0.00 | | |
| Mileage Reimbursement | | 35.70 | | | 21.00 | | | 0.00 | | |
| Total Gross Pay | | 785.94 | | | 465.68 | | | 800.00 | | |
| Adjusted Gross Pay | | 785.94 | | | 465.68 | | | 800.00 | | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | -46.00 | | | -24.00 | | | -47.00 | | |
| Medicare Employee | | -11.40 | | | -6.75 | | | -11.60 | | |
| Social Security Employee | | -48.73 | | | -28.88 | | | -49.60 | | |
| OK - Withholding | | -33.00 | | | -13.00 | | | -34.00 | | |
| Total Taxes Withheld | | -139.13 | | | -72.63 | | | -142.20 | | |
| Net Pay | | 646.81 | | | 393.05 | | | 657.80 | | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | 0.00 | | | 3.73 | | | 0.00 | | |
| Medicare Company | | 11.40 | | | 6.75 | | | 11.60 | | |
| Social Security Company | | 48.73 | | | 28.88 | | | 49.60 | | |
| OK - Unemployment Company | | 21.22 | | | 12.57 | | | 21.60 | | |
| Total Employer Taxes and Contributions | | 81.35 | | | 51.93 | | | 82.80 | | |

1191

2:51 PM

09/08/05

# H & R Serv' Inc.
## Payroll Su...nary
### July 10, 2005

| | Harris, ... | Jackson, Clarice | | | Jones, Casey | | | Malouly, Patricia E | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jul 10, 05 | Hours | Rate | Jul 10, 05 | Hours | Rate | Jul 10, 05 | Hours | Rate | Jul 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 440.44 | 80 | 7.83 | 626.40 | 80 | 6.72 | 537.60 | 63.25 | 7.83 | 495.25 |
| H\W | 145.43 | | | 207.20 | | | 153.60 | | | 163.56 |
| Mileage Reimbursement | 37.80 | | | 37.80 | | | 39.90 | | | 21.00 |
| Total Gross Pay | 623.67 | | | 871.40 | | | 731.10 | | | 679.81 |
| Adjusted Gross Pay | 623.67 | | | 871.40 | | | 731.10 | | | 679.81 |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | -32.00 | | | -99.00 | | | -40.00 | | | -8.00 |
| Medicare Employee | -9.04 | | | -12.63 | | | -10.60 | | | -9.86 |
| Social Security Employee | -38.67 | | | -54.03 | | | -45.33 | | | -42.15 |
| OK - Withholding | -23.00 | | | -40.00 | | | -19.00 | | | -16.00 |
| Total Taxes Withheld | -102.71 | | | -205.66 | | | -114.93 | | | -76.01 |
| Net Pay | 520.96 | | | 665.74 | | | 616.17 | | | 603.80 |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | 3.50 | | | 0.00 | | | 5.84 | | | 0.00 |
| Medicare Company | 9.04 | | | 12.63 | | | 10.60 | | | 9.86 |
| Social Security Company | 38.67 | | | 54.03 | | | 45.33 | | | 42.15 |
| OK - Unemployment Company | 16.84 | | | 23.53 | | | 19.74 | | | 18.35 |
| Total Employer Taxes and Contributions | 68.05 | | | 90.19 | | | 81.51 | | | 70.36 |

1192

2:51 PM

09/08/05

# H & R Servi Inc.
## Payroll Summary
### July 10, 2005

| | McDaniel, Melody Hours | Rate | Jul 10, 05 | Mimms, Geraldine Hours | Rate | Jul 10, 05 | Monroe, Wilbert Hours | Rate | Jul 10, 05 | Pufall, ... Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 900.00 | |
| Hourly Rate | 74.75 | 7.83 | 585.29 | 58 | 7.83 | 454.14 | | | 0.00 | 73.25 |
| H\W | | | 192.83 | | | 150.22 | | | 0.00 | |
| Mileage Reimbursement | | | 21.00 | | | 0.00 | | | 0.00 | |
| Total Gross Pay | | | 799.12 | | | 604.36 | | | 900.00 | |
| Adjusted Gross Pay | | | 799.12 | | | 604.36 | | | 900.00 | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | | -33.00 | | | 0.00 | | | -57.00 | |
| Medicare Employee | | | -11.59 | | | -8.76 | | | -13.05 | |
| Social Security Employee | | | -49.54 | | | -37.47 | | | -55.80 | |
| OK - Withholding | | | -34.00 | | | -11.00 | | | -31.00 | |
| Total Taxes Withheld | | | -128.13 | | | -57.23 | | | -156.85 | |
| Net Pay | | | 670.99 | | | 547.13 | | | 743.15 | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 0.00 | | | 0.00 | |
| Medicare Company | | | 11.59 | | | 8.76 | | | 13.05 | |
| Social Security Company | | | 49.54 | | | 37.47 | | | 55.80 | |
| OK - Unemployment Company | | | 21.58 | | | 16.32 | | | 24.30 | |
| Total Employer Taxes and Contributions | | | 82.71 | | | 62.55 | | | 93.15 | |

1193

2:51 PM

09/08/05

# H & R Serv Inc.
## Payroll Summary
July 10, 2005

| | Pufall, Gregory A | | Pufall, Greta M | | | Young, Lonnie | | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Jul 10, 05 | Hours | Rate | Jul 10, 05 | Hours | Rate | Jul 10, 05 | Hours | Rate |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | 0.00 | | | 0.00 | | | 0.00 | | |
| Hourly Rate | 7.83 | 573.55 | 23.75 | 7.83 | 185.96 | 60.25 | 7.83 | 471.76 | 813.75 | |
| H\W | | 189.46 | | | 60.74 | | | 155.79 | | |
| Mileage Reimbursement | | 0.00 | | | 23.10 | | | 14.70 | | |
| Total Gross Pay | | 763.01 | | | 269.80 | | | 642.25 | | |
| Adjusted Gross Pay | | 763.01 | | | 269.80 | | | 642.25 | | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | 0.00 | | | -16.00 | | | -65.00 | | |
| Medicare Employee | | -11.06 | | | -3.91 | | | -9.31 | | |
| Social Security Employee | | -47.31 | | | -16.73 | | | -39.82 | | |
| OK - Withholding | | -21.00 | | | -4.00 | | | -22.00 | | |
| Total Taxes Withheld | | -79.37 | | | -40.64 | | | -136.13 | | |
| Net Pay | | 683.64 | | | 229.16 | | | 506.12 | | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | 0.00 | | | 2.16 | | | 4.52 | | |
| Medicare Company | | 11.06 | | | 3.91 | | | 9.31 | | |
| Social Security Company | | 47.31 | | | 16.73 | | | 39.82 | | |
| OK - Unemployment Company | | 20.60 | | | 7.29 | | | 17.34 | | |
| Total Employer Taxes and Contributions | | 78.97 | | | 30.09 | | | 70.99 | | |

1194

2:51 PM

09/08/05

# H & R Serv Inc.
## Payroll Summary
July 10, 2005

| | TOTAL Jul 10, 05 |
|---|---|
| Employee Wages, Taxes and Adjustments | |
| Gross Pay | |
| Salary | 1,700.00 |
| Hourly Rate | 6,282.87 |
| H\W | 2,050.15 |
| Mileage Reimbursement | 256.20 |
| Total Gross Pay | 10,289.22 |
| Adjusted Gross Pay | 10,289.22 |
| Taxes Withheld | |
| Federal Withholding | -529.00 |
| Medicare Employee | -149.18 |
| Social Security Employee | -637.96 |
| OK - Withholding | -352.00 |
| Total Taxes Withheld | -1,668.14 |
| Net Pay | 8,621.08 |
| Employer Taxes and Contributions | |
| Federal Unemployment | 23.87 |
| Medicare Company | 149.18 |
| Social Security Company | 637.96 |
| OK - Unemployment Company | 277.81 |
| Total Employer Taxes and Contributions | 1,088.82 |

2:52 PM

09/08/05

# H & R Sei ;, Inc.
## Payroll Summary
### July 25, 2005

| | Butler, Jacquelyn | | | Coward, Ansel J. | | | Godlewski, Sharon A | | | Gulab, ... |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jul 25, 05 | Hours | Rate | Jul 25, 05 | Hours | Rate | Jul 25, 05 | Hours |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 | |
| Hourly Rate | 18.5 | 7.83 | 144.86 | 22 | 7.83 | 172.26 | 80 | 7.83 | 626.40 | 80 |
| H\W ~ 2.59 | | | 47.40 | | | 56.98 | | | 207.20 | |
| Mileage Reimbursement | | | 10.50 | | | 0.00 | | | 0.00 | |
| Total Gross Pay | | | 202.76 | | | 229.24 | | | 833.60 | |
| Adjusted Gross Pay | | | 202.76 | | | 229.24 | | | 833.60 | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | 0.00 | | | -41.00 | |
| Medicare Employee | | | -2.94 | | | -3.33 | | | -12.09 | |
| Social Security Employee | | | -12.57 | | | -14.21 | | | -51.68 | |
| OK - Withholding | | | -2.00 | | | -3.00 | | | -39.00 | |
| Total Taxes Withheld | | | -17.51 | | | -20.54 | | | -143.77 | |
| Net Pay | | | 185.25 | | | 208.70 | | | 689.83 | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | | 1.62 | | | 1.84 | | | 0.00 | |
| Medicare Company | | | 2.94 | | | 3.33 | | | 12.09 | |
| Social Security Company | | | 12.57 | | | 14.21 | | | 51.68 | |
| OK - Unemployment Company | | | 5.47 | | | 6.19 | | | 22.51 | |
| Total Employer Taxes and Contributions | | | 22.60 | | | 25.57 | | | 86.28 | |

1196

2:52 PM

09/08/05

# H & R Serv , Inc.
## Payroll Summary
### July 25, 2005

| | Gulab, Angela | | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Jul 25, 05 | Hours | Rate | Jul 25, 05 | Hours | Rate | Jul 25, 05 | Hours | Rate |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | 0.00 | | | 0.00 | | | 800.00 | | |
| Hourly Rate | 7.83 | 626.40 | 1 | 7.33 | 321.03 | | | 0.00 | 50.75 | 7.83 |
| H\W | | 207.20 | | | 106.19 | | | 0.00 | | |
| Mileage Reimbursement | | 33.60 | | | 18.90 | | | 0.00 | | |
| Total Gross Pay | | 867.20 | | | 446.12 | | | 800.00 | | |
| Adjusted Gross Pay | | 867.20 | | | 446.12 | | | 800.00 | | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | -59.00 | | | -22.00 | | | -47.00 | | |
| Medicare Employee | | -12.57 | | | -6.47 | | | -11.60 | | |
| Social Security Employee | | -53.76 | | | -27.65 | | | -49.60 | | |
| OK - Withholding | | -40.00 | | | -12.00 | | | -34.00 | | |
| Total Taxes Withheld | | -165.33 | | | -68.12 | | | -142.20 | | |
| Net Pay | | 701.87 | | | 378.00 | | | 657.80 | | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | 0.00 | | | 3.57 | | | 0.00 | | |
| Medicare Company | | 12.57 | | | 6.47 | | | 11.60 | | |
| Social Security Company | | 53.76 | | | 27.65 | | | 49.60 | | |
| OK - Unemployment Company | | 23.42 | | | 12.05 | | | 21.60 | | |
| Total Employer Taxes and Contributions | | 89.75 | | | 49.74 | | | 82.80 | | |

1197

2:52 PM

09/08/05

# H & R Serv Inc.
## Payroll Summary
### July 25, 2005

| | Harris, ... | Jackson, Clarice | | | Jones, Casey | | | Malouly, Patricia E | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jul 25, 05 | Hours | Rate | Jul 25, 05 | Hours | Rate | Jul 25, 05 | Hours | Rate | Jul 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 397.37 | 80 | 7.83 | 626.40 | 80 | 6.72 | 537.60 | 55 | 7.83 | 430.65 |
| H\W | 130.67 | | | 207.20 | | | 153.60 | | | 142.45 |
| Mileage Reimbursement | 35.70 | | | 35.70 | | | 37.80 | | | 18.90 |
| Total Gross Pay | 563.74 | | | 869.30 | | | 729.00 | | | 592.00 |
| Adjusted Gross Pay | 563.74 | | | 869.30 | | | 729.00 | | | 592.00 |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | -26.00 | | | -99.00 | | | -40.00 | | | 0.00 |
| Medicare Employee | -8.18 | | | -12.61 | | | -10.57 | | | -8.58 |
| Social Security Employee | -34.95 | | | -53.90 | | | -45.20 | | | -36.70 |
| OK - Withholding | -18.00 | | | -40.00 | | | -19.00 | | | -11.00 |
| Total Taxes Withheld | -87.13 | | | -205.51 | | | -114.77 | | | -56.28 |
| Net Pay | 476.61 | | | 663.79 | | | 614.23 | | | 535.72 |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | 0.00 | | | 0.00 | | | 5.84 | | | 0.00 |
| Medicare Company | 8.18 | | | 12.61 | | | 10.57 | | | 8.58 |
| Social Security Company | 34.95 | | | 53.90 | | | 45.20 | | | 36.70 |
| OK - Unemployment Company | 15.22 | | | 23.47 | | | 19.69 | | | 15.99 |
| Total Employer Taxes and Contributions | 58.35 | | | 89.98 | | | 81.30 | | | 61.27 |

1198

2:52 PM

09/08/05

# H & R Serv Inc.
## Payroll Summary
### July 25, 2005

| | McDaniel, Melody | | | Mimms, Geraldine | | | Monroe, Wilbert | | | Pufall, ... |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Jul 25, 05 | Hours | Rate | Jul 25, 05 | Hours | Rate | Jul 25, 05 | Hours |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 900.00 | |
| Hourly Rate | 69.5 | 7.83 | 544.19 | 60.5 | 7.83 | 473.72 | | | 0.00 | 65.75 |
| H\W | | | 179.49 | | | 156.18 | | | 0.00 | |
| Mileage Reimbursement | | | 16.80 | | | 0.00 | | | 0.00 | |
| Total Gross Pay | | | 740.48 | | | 629.90 | | | 900.00 | |
| Adjusted Gross Pay | | | 740.48 | | | 629.90 | | | 900.00 | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | | -27.00 | | | 0.00 | | | -57.00 | |
| Medicare Employee | | | -10.73 | | | -9.13 | | | -13.05 | |
| Social Security Employee | | | -45.91 | | | -39.05 | | | -55.80 | |
| OK - Withholding | | | -29.00 | | | -13.00 | | | -31.00 | |
| Total Taxes Withheld | | | -112.64 | | | -61.18 | | | -156.85 | |
| Net Pay | | | 627.84 | | | 568.72 | | | 743.15 | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 0.00 | | | 0.00 | |
| Medicare Company | | | 10.73 | | | 9.13 | | | 13.05 | |
| Social Security Company | | | 45.91 | | | 39.05 | | | 55.80 | |
| OK - Unemployment Company | | | 19.99 | | | 17.00 | | | 24.30 | |
| Total Employer Taxes and Contributions | | | 76.63 | | | 65.18 | | | 93.15 | |

1199

2:52 PM
09/08/05

# H & R Serv , Inc.
## Payroll Summary
July 25, 2005

| | Pufall, Gregory A | | Pufall, Greta M | | | Young, Lonnie | | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Jul 25, 05 | Hours | Rate | Jul 25, 05 | Hours | Rate | Jul 25, 05 | Hours | Rate |
| Employee Wages, Taxes and Adjustments | | | | | | | | | | |
| Gross Pay | | | | | | | | | | |
| Salary | | 0.00 | | | 0.00 | | | 0.00 | | |
| Hourly Rate | 7.83 | 514.82 | 23.75 | 7.83 | 185.96 | 63.75 | 7.83 | 499.16 | 790.50 | |
| H\W | | 169.52 | | | 60.74 | | | 164.34 | | |
| Mileage Reimbursement | | 0.00 | | | 18.90 | | | 14.70 | | |
| Total Gross Pay | | 684.34 | | | 265.60 | | | 678.20 | | |
| Adjusted Gross Pay | | 684.34 | | | 265.60 | | | 678.20 | | |
| Taxes Withheld | | | | | | | | | | |
| Federal Withholding | | 0.00 | | | -16.00 | | | -70.00 | | |
| Medicare Employee | | -9.93 | | | -3.85 | | | -9.83 | | |
| Social Security Employee | | -42.42 | | | -16.47 | | | -42.05 | | |
| OK - Withholding | | -16.00 | | | -4.00 | | | -25.00 | | |
| Total Taxes Withheld | | -68.35 | | | -40.32 | | | -146.88 | | |
| Net Pay | | 615.99 | | | 225.28 | | | 531.32 | | |
| Employer Taxes and Contributions | | | | | | | | | | |
| Federal Unemployment | | 0.00 | | | 2.13 | | | 0.00 | | |
| Medicare Company | | 9.93 | | | 3.85 | | | 9.83 | | |
| Social Security Company | | 42.42 | | | 16.47 | | | 42.05 | | |
| OK - Unemployment Company | | 18.48 | | | 7.17 | | | 18.31 | | |
| Total Employer Taxes and Contributions | | 70.83 | | | 29.62 | | | 70.19 | | |

1200

2:52 PM
09/08/05

# H & R Servi Inc.
## Payroll Summary
July 25, 2005

| | TOTAL Jul 25, 05 |
|---|---|
| Employee Wages, Taxes and Adjustments | |
| Gross Pay | |
| Salary | 1,700.00 |
| Hourly Rate | 6,100.82 |
| H\W | 1,989.16 |
| Mileage Reimbursement | 241.50 |
| Total Gross Pay | 10,031.48 |
| Adjusted Gross Pay | 10,031.48 |
| Taxes Withheld | |
| Federal Withholding | -504.00 |
| Medicare Employee | -145.46 |
| Social Security Employee | -621.92 |
| OK - Withholding | -336.00 |
| Total Taxes Withheld | -1,607.38 |
| Net Pay | 8,424.10 |
| Employer Taxes and Contributions | |
| Federal Unemployment | 15.00 |
| Medicare Company | 145.46 |
| Social Security Company | 621.92 |
| OK - Unemployment Company | 270.86 |
| Total Employer Taxes and Contributions | 1,053.24 |

1201

2:52 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
August 10, 2005

| | Butler, Jacquelyn | | | Godlewski, Sharon A | | | Gulab, Angela | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 61.5 | 7.83 | 481.55 | 80 | 7.83 | 626.40 | 63.5 | 7.83 | 497.21 |
| H\W - 2.59 | | | 158.77 | | | 207.20 | | | 163.95 |
| Mileage Reimbursement | | | 21.00 | | | 4.20 | | | 39.90 |
| Total Gross Pay | | | 661.32 | | | 837.80 | | | 701.06 |
| Adjusted Gross Pay | | | 661.32 | | | 837.80 | | | 701.06 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -7.00 | | | -41.00 | | | -34.00 |
| Medicare Employee | | | -9.59 | | | -12.15 | | | -10.17 |
| Social Security Employee | | | -41.00 | | | -51.94 | | | -43.47 |
| OK - Withholding | | | -26.00 | | | -40.00 | | | -26.00 |
| Total Taxes Withheld | | | -83.59 | | | -145.09 | | | -113.64 |
| Net Pay | | | 577.73 | | | 692.71 | | | 587.42 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 5.29 | | | 0.00 | | | 0.00 |
| Medicare Company | | | 9.59 | | | 12.15 | | | 10.17 |
| Social Security Company | | | 41.00 | | | 51.94 | | | 43.47 |
| OK - Unemployment Company | | | 17.86 | | | 22.62 | | | 18.93 |
| Total Employer Taxes and Contributions | | | 73.74 | | | 86.71 | | | 72.57 |

1202

2:52 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
August 10, 2005

| | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 38.25 | 7.83 | 299.50 | | | 0.00 | 41.25 | 7.83 | 322.99 |
| H\W | | | 98.81 | | | 0.00 | | | 106.58 |
| Mileage Reimbursement | | | 21.00 | | | 0.00 | | | 37.80 |
| Total Gross Pay | | | 419.31 | | | 800.00 | | | 467.37 |
| Adjusted Gross Pay | | | 419.31 | | | 800.00 | | | 467.37 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -19.00 | | | -47.00 | | | -16.00 |
| Medicare Employee | | | -6.08 | | | -11.60 | | | -6.78 |
| Social Security Employee | | | -26.00 | | | -49.60 | | | -28.98 |
| OK - Withholding | | | -10.00 | | | -34.00 | | | -13.00 |
| Total Taxes Withheld | | | -61.08 | | | -142.20 | | | -64.76 |
| Net Pay | | | 358.23 | | | 657.80 | | | 402.61 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 3.36 | | | 0.00 | | | 0.00 |
| Medicare Company | | | 6.08 | | | 11.60 | | | 6.78 |
| Social Security Company | | | 26.00 | | | 49.60 | | | 28.98 |
| OK - Unemployment Company | | | 11.32 | | | 21.60 | | | 12.62 |
| Total Employer Taxes and Contributions | | | 46.76 | | | 82.80 | | | 48.38 |

1203

2:52 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
### August 10, 2005

| | Jackson, Clarice | | | Jones, Casey | | | Malouly, Patricia E | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.0 |
| Hourly Rate | 80 | 7.83 | 626.40 | 60.75 | 6.72 | 408.24 | 51 | 7.83 | 99.33 |
| H\W | | | 207.20 | | | 116.06 | | | 32.09 |
| Mileage Reimbursement | | | 42.00 | | | 21.00 | | | 21.00 |
| Total Gross Pay | | | 875.60 | | | 545.30 | | | 52.42 |
| Adjusted Gross Pay | | | 875.60 | | | 545.30 | | | 52.42 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -100.00 | | | -21.00 | | | 0.00 |
| Medicare Employee | | | -12.70 | | | -7.91 | | | -8.01 |
| Social Security Employee | | | -54.29 | | | -33.81 | | | -34.25 |
| OK - Withholding | | | -40.00 | | | -9.00 | | | -9.00 |
| Total Taxes Withheld | | | -206.99 | | | -71.72 | | | -51.26 |
| Net Pay | | | 668.61 | | | 473.58 | | | 01.16 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 4.36 | | | 0.00 |
| Medicare Company | | | 12.70 | | | 7.91 | | | 8.01 |
| Social Security Company | | | 54.29 | | | 33.81 | | | 34.25 |
| OK - Unemployment Company | | | 23.64 | | | 14.72 | | | 14.92 |
| Total Employer Taxes and Contributions | | | 90.63 | | | 60.80 | | | 57.18 |

1204

2:52 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
August 10, 2005

| | McDaniel, Melody | | | Mimms, Geraldine | | | Monroe, Wilbert | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 900.00 |
| Hourly Rate | 63 | 7.83 | 493.29 | 67.5 | 7.83 | 528.53 | | | 0.00 |
| H\W | | | 163.17 | | | 174.31 | | | 0.00 |
| Mileage Reimbursement | | | 21.00 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 677.46 | | | 702.84 | | | 900.00 |
| Adjusted Gross Pay | | | 677.46 | | | 702.84 | | | 900.00 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -21.00 | | | 0.00 | | | -57.00 |
| Medicare Employee | | | -9.83 | | | -10.19 | | | -13.05 |
| Social Security Employee | | | -42.00 | | | -43.57 | | | -55.80 |
| OK - Withholding | | | -25.00 | | | -17.00 | | | -31.00 |
| Total Taxes Withheld | | | -97.83 | | | -70.76 | | | -156.85 |
| Net Pay | | | 579.63 | | | 632.08 | | | 743.15 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 0.00 | | | 0.00 |
| Medicare Company | | | 9.83 | | | 10.19 | | | 13.05 |
| Social Security Company | | | 42.00 | | | 43.57 | | | 55.80 |
| OK - Unemployment Company | | | 18.29 | | | 18.98 | | | 20.25 |
| Total Employer Taxes and Contributions | | | 70.12 | | | 72.74 | | | 89.10 |

1205

2:52 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
### August 10, 2005

| | Parker, Martha | | | Pufall, Gregory A | | | Pufall, Greta M | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 21.75 | 7.83 | 170.30 | 75 | 7.83 | 587.25 | 22.5 | 7.83 | 176.18 |
| H\W | | | 55.56 | | | 194.25 | | | 57.76 |
| Mileage Reimbursement | | | 10.50 | | | 0.00 | | | 21.00 |
| Total Gross Pay | | | 236.36 | | | 781.50 | | | 254.94 |
| Adjusted Gross Pay | | | 236.36 | | | 781.50 | | | 254.94 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | 0.00 | | | -14.00 |
| Medicare Employee | | | -3.43 | | | -11.34 | | | -3.70 |
| Social Security Employee | | | -14.65 | | | -48.46 | | | -15.81 |
| OK - Withholding | | | -2.00 | | | -23.00 | | | -3.00 |
| Total Taxes Withheld | | | -20.08 | | | -82.80 | | | -36.51 |
| Net Pay | | | 216.28 | | | 698.70 | | | 218.43 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 1.89 | | | 0.00 | | | 2.04 |
| Medicare Company | | | 3.43 | | | 11.34 | | | 3.70 |
| Social Security Company | | | 14.65 | | | 48.46 | | | 15.81 |
| OK - Unemployment Company | | | 6.38 | | | 21.10 | | | 6.88 |
| Total Employer Taxes and Contributions | | | 26.35 | | | 80.90 | | | 28.43 |

1206

2:52 PM
09/08/05

# H & R Services, Inc.
## Payroll Summary
### August 10, 2005

| | Young, Lonnie | | | TOTAL | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 10, 05 | Hours | Rate | Aug 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Salary | | | 0.00 | | | 1,700.00 |
| Hourly Rate | 68 | 7.83 | 532.44 | 794.00 | | 6,149.61 |
| H\W | | | 176.12 | | | 2,011.83 |
| Mileage Reimbursement | | | 12.60 | | | 273.00 |
| Total Gross Pay | | | 721.16 | | | 10,134.44 |
| Adjusted Gross Pay | | | 721.16 | | | 10,134.44 |
| Taxes Withheld | | | | | | |
| Federal Withholding | | | -77.00 | | | -454.00 |
| Medicare Employee | | | -10.46 | | | -146.99 |
| Social Security Employee | | | -44.71 | | | -628.34 |
| OK - Withholding | | | -28.00 | | | -336.00 |
| Total Taxes Withheld | | | -160.17 | | | -1,565.33 |
| Net Pay | | | 560.99 | | | 8,569.11 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 0.00 | | | 16.94 |
| Medicare Company | | | 10.46 | | | 146.99 |
| Social Security Company | | | 44.71 | | | 628.34 |
| OK - Unemployment Company | | | 19.47 | | | 269.58 |
| Total Employer Taxes and Contributions | | | 74.64 | | | 1,061.85 |

1207

2:53 PM
09/08/05

# H & R Servi Inc.
## Payroll Summary
### August 25, 2005

| | Butler, Jacquelyn | | | Godlewski, Sharon A | | | Gulab, Angela | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 57.75 | 7.83 | 452.18 | 60.75 | 7.83 | 475.67 | 71.5 | 7.83 | 559.85 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W — 2.59 | | | 148.80 | | | 156.57 | | | 184.67 |
| Mileage Reimbursement | | | 23.10 | | | 0.00 | | | 42.00 |
| Total Gross Pay | | | 624.08 | | | 632.24 | | | 786.52 |
| Adjusted Gross Pay | | | 624.08 | | | 632.24 | | | 786.52 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -3.00 | | | -16.00 | | | -47.00 |
| Medicare Employee | | | -9.05 | | | -9.16 | | | -11.40 |
| Social Security Employee | | | -38.70 | | | -39.20 | | | -48.76 |
| OK - Withholding | | | -23.00 | | | -23.00 | | | -33.00 |
| Total Taxes Withheld | | | -73.75 | | | -87.36 | | | -140.16 |
| Net Pay | | | 550.33 | | | 544.88 | | | 646.36 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 5.00 | | | 0.00 | | | 0.00 |
| Medicare Company | | | 9.05 | | | 9.16 | | | 11.40 |
| Social Security Company | | | 38.70 | | | 39.20 | | | 48.76 |
| OK - Unemployment Company | | | 16.85 | | | 17.07 | | | 21.24 |
| Total Employer Taxes and Contributions | | | 69.60 | | | 65.43 | | | 81.40 |

1208

2:53 PM

09/08/05

# H & R Servi Inc.
## Payroll Summary
### August 25, 2005

| | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 41 | 7.83 | 321.03 | | | 0.00 | 48.5 | 7.83 | 379.76 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 106.19 | | | 0.00 | | | 125.10 |
| Mileage Reimbursement | | | 23.10 | | | 0.00 | | | 46.20 |
| Total Gross Pay | | | 450.32 | | | 800.00 | | | 551.06 |
| Adjusted Gross Pay | | | 450.32 | | | 800.00 | | | 551.06 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -23.00 | | | -47.00 | | | -24.00 |
| Medicare Employee | | | -6.53 | | | -11.60 | | | -7.99 |
| Social Security Employee | | | -27.92 | | | -49.60 | | | -34.17 |
| OK - Withholding | | | -12.00 | | | -34.00 | | | -18.00 |
| Total Taxes Withheld | | | -69.45 | | | -142.20 | | | -84.16 |
| Net Pay | | | 380.87 | | | 657.80 | | | 466.90 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 2.36 | | | 0.00 | | | 0.00 |
| Medicare Company | | | 6.53 | | | 11.60 | | | 7.99 |
| Social Security Company | | | 27.92 | | | 49.60 | | | 34.17 |
| OK - Unemployment Company | | | 12.16 | | | 21.60 | | | 14.88 |
| Total Employer Taxes and Contributions | | | 48.97 | | | 82.80 | | | 57.04 |

1209

2:53 PM

09/08/05

# H & R Servi nc.
## Payroll Summary
### August 25, 2005

| | Jackson, Clarice | | | Jones, Casey | | | Malouly, Patricia E | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 80 | 7.83 | 626.40 | 76.25 | 6.72 | 512.40 | 55.75 | 7.83 | 436.52 |
| Vacation Hourly Rate | 80 | 7.83 | 626.40 | | | 0.00 | | | 0.00 |
| H\W | | | 207.20 | | | 146.21 | | | 143.62 |
| Mileage Reimbursement | | | 42.00 | | | 10.50 | | | 23.10 |
| Total Gross Pay | | | 1,502.00 | | | 669.11 | | | 603.24 |
| Adjusted Gross Pay | | | 1,502.00 | | | 669.11 | | | 603.24 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -213.00 | | | -34.00 | | | 0.00 |
| Medicare Employee | | | -21.78 | | | -9.70 | | | -8.74 |
| Social Security Employee | | | -93.13 | | | -41.48 | | | -37.40 |
| OK - Withholding | | | -83.00 | | | -15.00 | | | -11.00 |
| Total Taxes Withheld | | | -410.91 | | | -100.18 | | | -57.14 |
| Net Pay | | | 1,091.09 | | | 568.93 | | | 546.10 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 5.35 | | | 0.00 |
| Medicare Company | | | 21.78 | | | 9.70 | | | 8.74 |
| Social Security Company | | | 93.13 | | | 41.48 | | | 37.40 |
| OK - Unemployment Company | | | 14.02 | | | 18.07 | | | 16.29 |
| Total Employer Taxes and Contributions | | | 128.93 | | | 74.60 | | | 62.43 |

1210

:53 PM
9/08/05

# H & R Servic ıc.
## Payroll Summary
### August 25, 2005

| | McDaniel, Melody | | | Mimms, Geraldine | | | Monroe, Wilbert | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 |
| mployee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 900.00 |
| Hourly Rate | 52.5 | 7.83 | 411.08 | 63.5 | 7.83 | 497.21 | | | 0.00 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 135.46 | | | 163.95 | | | 0.00 |
| Mileage Reimbursement | | | 21.00 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 567.54 | | | 661.16 | | | 900.00 |
| Adjusted Gross Pay | | | 567.54 | | | 661.16 | | | 900.00 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -10.00 | | | 0.00 | | | -57.00 |
| Medicare Employee | | | -8.23 | | | -9.59 | | | -13.05 |
| Social Security Employee | | | -35.19 | | | -41.00 | | | -55.80 |
| OK - Withholding | | | -17.00 | | | -15.00 | | | -31.00 |
| Total Taxes Withheld | | | -70.42 | | | -65.59 | | | -156.85 |
| Net Pay | | | 497.12 | | | 595.57 | | | 743.15 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 0.00 | | | 0.00 |
| Medicare Company | | | 8.23 | | | 9.59 | | | 13.05 |
| Social Security Company | | | 35.19 | | | 41.00 | | | 55.80 |
| OK - Unemployment Company | | | 15.32 | | | 17.85 | | | 0.00 |
| Total Employer Taxes and Contributions | | | 58.74 | | | 68.44 | | | 68.85 |

1211

2:53 PM

09/08/05

# H & R Servi Inc.
## Payroll Summary
### August 25, 2005

| | Parker, Martha | | | Pufall, Gregory A | | | Pufall, Greta M | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 49.5 | 7.83 | 387.59 | 77.5 | 7.83 | 606.83 | 25 | 7.83 | 195.75 |
| Vacation Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 |
| H\W | | | 127.69 | | | 200.21 | | | 64.75 |
| Mileage Reimbursement | | | 18.90 | | | 0.00 | | | 25.20 |
| Total Gross Pay | | | 534.18 | | | 807.04 | | | 285.70 |
| Adjusted Gross Pay | | | 534.18 | | | 807.04 | | | 285.70 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | 0.00 | | | 0.00 | | | -18.00 |
| Medicare Employee | | | -7.74 | | | -11.70 | | | -4.14 |
| Social Security Employee | | | -33.12 | | | -50.03 | | | -17.71 |
| OK - Withholding | | | -10.00 | | | -24.00 | | | -5.00 |
| Total Taxes Withheld | | | -50.86 | | | -85.73 | | | -44.85 |
| Net Pay | | | 483.32 | | | 721.31 | | | 240.85 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 4.27 | | | 0.00 | | | 2.28 |
| Medicare Company | | | 7.74 | | | 11.70 | | | 4.14 |
| Social Security Company | | | 33.12 | | | 50.03 | | | 17.71 |
| OK - Unemployment Company | | | 14.42 | | | 21.79 | | | 7.72 |
| Total Employer Taxes and Contributions | | | 59.55 | | | 83.52 | | | 31.85 |

1212

2:53 PM
09/08/05

# H & R Serv , Inc.
## Payroll Summary
### August 25, 2005

| | Young, Lonnie | | | TOTAL | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 25, 05 | Hours | Rate | Aug 25, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Salary | | | 0.00 | | | 1,700.00 |
| Hourly Rate | 52.25 | 7.83 | 409.12 | 811.75 | | 6,271.39 |
| Vacation Hourly Rate | 58 | 7.83 | 454.14 | 138.00 | | 1,080.54 |
| H\W | | | 135.07 | | | 2,045.49 |
| Mileage Reimbursement | | | 12.60 | | | 287.70 |
| Total Gross Pay | | | 1,010.93 | | | 11,385.12 |
| Adjusted Gross Pay | | | 1,010.93 | | | 11,385.12 |
| Taxes Withheld | | | | | | |
| Federal Withholding | | | -120.00 | | | -612.00 |
| Medicare Employee | | | -14.66 | | | -165.06 |
| Social Security Employee | | | -62.68 | | | -705.89 |
| OK - Withholding | | | -50.00 | | | -404.00 |
| Total Taxes Withheld | | | -247.34 | | | -1,886.95 |
| Net Pay | | | 763.59 | | | 9,498.17 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 0.00 | | | 19.26 |
| Medicare Company | | | 14.66 | | | 165.06 |
| Social Security Company | | | 62.68 | | | 705.89 |
| OK - Unemployment Company | | | 27.30 | | | 256.58 |
| Total Employer Taxes and Contributions | | | 104.64 | | | 1,146.79 |

1213

12:46 PM
09/21/05

# H & R Services, Inc.
## Payroll Summary
September 10, 2005

| | Butler, Jacquelyn | | | Godlewski, Sharon A | | | Gulab, Angela | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 61.25 | 7.83 | 479.59 | 57.5 | 7.83 | 450.23 | 71.25 | 7.83 | 557.89 |
| H\W — 2.59 rate | | | 158.38 | | | 148.41 | | | 184.28 |
| Mileage Reimbursement | | | 25.20 | | | 0.00 | | | 39.90 |
| Total Gross Pay | | | 663.17 | | | 598.64 | | | 782.07 |
| Adjusted Gross Pay | | | 663.17 | | | 598.64 | | | 782.07 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -7.00 | | | -13.00 | | | -46.00 |
| Medicare Employee | | | -9.61 | | | -8.68 | | | -11.34 |
| Social Security Employee | | | -41.11 | | | -37.12 | | | -48.49 |
| OK - Withholding | | | -26.00 | | | -21.00 | | | -33.00 |
| Total Taxes Withheld | | | -83.72 | | | -79.80 | | | -138.83 |
| Net Pay | | | 579.45 | | | 518.84 | | | 643.24 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 5.30 | | | 0.00 | | | 0.00 |
| Medicare Company | | | 9.61 | | | 8.68 | | | 11.34 |
| Social Security Company | | | 41.11 | | | 37.12 | | | 48.49 |
| OK - Unemployment Company | | | 17.91 | | | 14.87 | | | 21.11 |
| Total Employer Taxes and Contributions | | | 73.93 | | | 60.67 | | | 80.94 |

1214

12:46 PM

09/21/05

# H & R Services, Inc.
## Payroll Summary
September 10, 2005

| | Hairston, Evert L | | | Hairston, Jeanette | | | Harris, Wol Ye | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 800.00 | | | 0.00 |
| Hourly Rate | 44 | 7.83 | 344.52 | | | 0.00 | 52 | 7.83 | 407.16 |
| H\W | | | 113.96 | | | 0.00 | | | 134.68 |
| Mileage Reimbursement | | | 25.20 | | | 0.00 | | | 46.20 |
| Total Gross Pay | | | 483.68 | | | 800.00 | | | 588.04 |
| Adjusted Gross Pay | | | 483.68 | | | 800.00 | | | 588.04 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -26.00 | | | -47.00 | | | -28.00 |
| Medicare Employee | | | -7.02 | | | -11.60 | | | -8.52 |
| Social Security Employee | | | -29.99 | | | -49.60 | | | -36.45 |
| OK - Withholding | | | -14.00 | | | -34.00 | | | -20.00 |
| Total Taxes Withheld | | | -77.01 | | | -142.20 | | | -92.97 |
| Net Pay | | | 406.67 | | | 657.80 | | | 495.07 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 0.00 | | | 0.00 |
| Medicare Company | | | 7.02 | | | 11.60 | | | 8.52 |
| Social Security Company | | | 29.99 | | | 49.60 | | | 36.45 |
| OK - Unemployment Company | | | 13.06 | | | 21.60 | | | 15.88 |
| Total Employer Taxes and Contributions | | | 50.07 | | | 82.80 | | | 60.85 |

1215

12:46 PM
09/21/05

# H & R Services, Inc.
## Payroll Summary
### September 10, 2005

| | Jackson, Clarice | | | Jones, Casey | | | Malouly, Patricia E | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 80 | 7.83 | 626.40 | 80 | 6.72 | 537.60 | 62.25 | 7.83 | 487.42 |
| H\W | | | 207.20 | | | 153.60 | | | 160.97 |
| Mileage Reimbursement | | | 48.30 | | | 0.00 | | | 25.20 |
| Total Gross Pay | | | 881.90 | | | 691.20 | | | 673.59 |
| Adjusted Gross Pay | | | 881.90 | | | 691.20 | | | 673.59 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -101.00 | | | -36.00 | | | -7.00 |
| Medicare Employee | | | -12.79 | | | -10.02 | | | -9.77 |
| Social Security Employee | | | -54.67 | | | -42.86 | | | -41.76 |
| OK - Withholding | | | -41.00 | | | -16.00 | | | -15.00 |
| Total Taxes Withheld | | | -209.46 | | | -104.88 | | | -73.53 |
| Net Pay | | | 672.44 | | | 586.32 | | | 600.06 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 5.53 | | | 0.00 |
| Medicare Company | | | 12.79 | | | 10.02 | | | 9.77 |
| Social Security Company | | | 54.67 | | | 42.86 | | | 41.76 |
| OK - Unemployment Company | | | 0.00 | | | 18.66 | | | 18.18 |
| Total Employer Taxes and Contributions | | | 67.46 | | | 77.07 | | | 69.71 |

1216

12:46 PM

09/21/05

# H & R Services, Inc.
## Payroll Summary
### September 10, 2005

| | McDaniel, Melody | | | Mimms, Geraldine | | | Monroe, Wilbert | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 900.00 |
| Hourly Rate | 66.5 | 7.83 | 520.70 | 60.5 | 7.83 | 473.72 | | | 0.00 |
| H\W | | | 171:72 | | | 156.18 | | | 0.00 |
| Mileage Reimbursement | | | 25.20 | | | 0.00 | | | 0.00 |
| Total Gross Pay | | | 717.62 | | | 629.90 | | | 900.00 |
| Adjusted Gross Pay | | | 717.62 | | | 629.90 | | | 900.00 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -25.00 | | | 0.00 | | | -57.00 |
| Medicare Employee | | | -10.40 | | | -9.13 | | | -13.05 |
| Social Security Employee | | | -44.49 | | | -39.05 | | | -55.80 |
| OK - Withholding | | | -28.00 | | | -13.00 | | | -31.00 |
| Total Taxes Withheld | | | -107.89 | | | -61.18 | | | -156.85 |
| Net Pay | | | 609.73 | | | 568.72 | | | 743.15 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 0.00 | | | 0.00 | | | 0.00 |
| Medicare Company | | | 10.40 | | | 9.13 | | | 13.05 |
| Social Security Company | | | 44.49 | | | 39.05 | | | 55.80 |
| OK - Unemployment Company | | | 19.38 | | | 17.01 | | | 0.00 |
| Total Employer Taxes and Contributions | | | 74.27 | | | 65.19 | | | 68.85 |

1217

12:46 PM

09/21/05

# H & R Services, Inc.
## Payroll Summary
September 10, 2005

| | Parker, Martha | | | Pufall, Gregory A | | | Pufall, Greta M | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | | | | |
| Gross Pay | | | | | | | | | |
| Salary | | | 0.00 | | | 0.00 | | | 0.00 |
| Hourly Rate | 63.75 | 7.83 | 499.16 | 74 | 7.83 | 579.42 | 25 | 7.83 | 195.75 |
| H\W | | | 164.34 | | | 191.66 | | | 64.75 |
| Mileage Reimbursement | | | 23.10 | | | 0.00 | | | 25.20 |
| Total Gross Pay | | | 686.60 | | | 771.08 | | | 285.70 |
| Adjusted Gross Pay | | | 686.60 | | | 771.08 | | | 285.70 |
| Taxes Withheld | | | | | | | | | |
| Federal Withholding | | | -1.00 | | | 0.00 | | | -18.00 |
| Medicare Employee | | | -9.96 | | | -11.18 | | | -4.14 |
| Social Security Employee | | | -42.57 | | | -47.81 | | | -17.72 |
| OK - Withholding | | | -18.00 | | | -22.00 | | | -5.00 |
| Total Taxes Withheld | | | -71.53 | | | -80.99 | | | -44.86 |
| Net Pay | | | 615.07 | | | 690.09 | | | 240.84 |
| Employer Taxes and Contributions | | | | | | | | | |
| Federal Unemployment | | | 5.50 | | | 0.00 | | | 2.29 |
| Medicare Company | | | 9.96 | | | 11.18 | | | 4.14 |
| Social Security Company | | | 42.57 | | | 47.81 | | | 17.72 |
| OK - Unemployment Company | | | 18.54 | | | 20.82 | | | 7.71 |
| Total Employer Taxes and Contributions | | | 76.57 | | | 79.81 | | | 31.86 |

1218

12:46 PM
09/21/05

# H & R Services, Inc.
## Payroll Summary
**September 10, 2005**

| | Young, Lonnie | | | TOTAL | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Sep 10, 05 | Hours | Rate | Sep 10, 05 |
| Employee Wages, Taxes and Adjustments | | | | | | |
| Gross Pay | | | | | | |
| Salary | | | 0.00 | | | 1,700.00 |
| Hourly Rate | 62 | 7.83 | 485.46 | 860.00 | | 6,645.02 |
| H\W | | | 160.58 | | | 2,170.71 |
| Mileage Reimbursement | | | 23.10 | | | 306.60 |
| Total Gross Pay | | | 669.14 | | | 10,822.33 |
| Adjusted Gross Pay | | | 669.14 | | | 10,822.33 |
| Taxes Withheld | | | | | | |
| Federal Withholding | | | -69.00 | | | -481.00 |
| Medicare Employee | | | -9.70 | | | -156.91 |
| Social Security Employee | | | -41.49 | | | -670.98 |
| OK - Withholding | | | -24.00 | | | -361.00 |
| Total Taxes Withheld | | | -144.19 | | | -1,669.89 |
| Net Pay | | | 524.95 | | | 9,152.44 |
| Employer Taxes and Contributions | | | | | | |
| Federal Unemployment | | | 0.00 | | | 18.62 |
| Medicare Company | | | 9.70 | | | 156.91 |
| Social Security Company | | | 41.49 | | | 670.98 |
| OK - Unemployment Company | | | 18.06 | | | 242.79 |
| Total Employer Taxes and Contributions | | | 69.25 | | | 1,089.30 |

1219