of Labor. The option provision may be exercised more than once, but the total extension of performance hereunder shall not exceed 6 months. The Contracting Officer may exercise the option by written notice to the Contractor within NO LESS THAN FIFTEEN (15) CALENDAR DAYS PRIOR TO EXPIRATION OF CONTRACT.

(End of clause)

52.217-9 OPTION TO EXTEND THE TERM OF THE CONTRACT (MAR 2000)

(a) The Government may extend the term of this contract by written notice to the Contractor within NO LESS THAN FIFTEEN (15) CALENDAR DAYS OF EXPIRATION OF CONTRACT TERM ; provided that the Government gives the Contractor a preliminary written notice of its intent to extend at least SIXTY (60) days before the contract expires. The preliminary notice does not commit the Government to an extension.

(b) If the Government exercises this option, the extended contract shall be considered to include this option clause.

(c) The total duration of this contract, including the exercise of any options under this clause, shall not exceed SIXTY (60) MONTHS.
(End of clause)

52.222-42 STATEMENT OF EQUIVALENT RATES FOR FEDERAL HIRES (MAY 1989)

In compliance with the Service Contract Act of 1965, as amended, and the regulations of the Secretary of Labor (29 CFR Part 4), this clause identifies the classes of service employees expected to be employed under the contract and states the wages and fringe benefits payable to each if they were employed by the contracting agency subject to the provisions of 5 U.S.C. 5341 or 5332.

THIS STATEMENT IS FOR INFORMATION ONLY: IT IS NOT A WAGE DETERMINATION
Employee Class Monetary Wage-Fringe Benefits

| **Employee Class** | **Monetary Wage (MW) -- Fringe Benefits(FB)** |
|---|---|
| General Clerk – WG 2-2 | $10.10/Hr(MW) + $2.56/Hr (FB) |
| Janitor – WG 2-2 | $10.10/Hr(MW) + $2.56/Hr (FB) |
| Work Leader – WL 10-2 | $23.18/Hr (MW) + $5.87/HR (FB) |
| Supervisor – WS 7-2 | $23.25/HR (MW) + $ 5.89/HR (FB) |

(End of clause)

52.232-18 AVAILABILITY OF FUNDS (APR 1984)

Funds are not presently available for this contract. The Government's obligation under this contract is contingent upon the availability of appropriated funds from which payment for contract purposes can be made. No legal liability

on the part of the Government for any payment may arise until funds are made available to the Contracting Officer for this contract and until the Contractor receives notice of such availability, to be confirmed in writing by the Contracting Officer.

(End of clause)

52.237-1 SITE VISIT (APR 1984)

(a) Offerors or quoters are urged and expected to inspect the site where services are to be performed and to satisfy themselves regarding all general and local conditions that may affect the cost of contract performance, to the extent that the information is reasonably obtainable. In no event shall failure to inspect the site constitute grounds for a claim after contract award.

(End of clause)

52.237-3 CONTINUITY OF SERVICES (JAN 1991)

(a) The Contractor recognizes that the services under this contract are vital to the Government and must be continued without interruption and that, upon contract expiration, a successor, either the Government or another contractor, may continue them. The Contractor agrees to (1) furnish phase-in training and (2) exercise its best efforts and cooperation to effect an orderly and efficient transition to a successor.

(b) The Contractor shall, upon the Contracting Officer's written notice, (1) furnish phase-in, phase-out services for up to 90 days after this contract expires and (2) negotiate in good faith a plan with a successor to determine the nature and extent of phase-in, phase-out services required. The plan shall specify a training program and a date for transferring responsibilities for each division of work described in the plan, and shall be subject to the Contracting Officer's approval. The Contractor shall provide sufficient experienced personnel during the phase-in, phase-out period to ensure that the services called for by this contract are maintained at the required level of proficiency.

(c) The Contractor shall allow as many personnel as practicable to remain on the job to help the successor maintain the continuity and consistency of the services required by this contract. The Contractor also shall disclose necessary personnel records and allow the successor to conduct onsite interviews with these employees. If selected employees are agreeable to the change, the Contractor shall release them at a mutually agreeable date and negotiate transfer of their earned fringe benefits to the successor.

(d) The Contractor shall be reimbursed for all reasonable phase-in, phase-out costs (i.e., costs incurred within the agreed period after contract expiration that result from phase-in, phase-out operations) and a fee (profit) not to exceed a pro rata portion of the fee (profit) under this contract.

(End of clause)

52.252-2 CLAUSES INCORPORATED BY REFERENCE (FEB 1998)

This contract incorporates one or more clauses by reference, with the same force and effect as if they were given in full text. Upon request, the Contracting Officer will make their full text available. Also, the full text of a clause may be accessed electronically at this/these address(es):

http://farsite.hill.af.mil or www.arnet.gov

(End of clause)

252.201-7000 CONTRACTING OFFICER'S REPRESENTATIVE (DEC 1991)

(a) "Definition. Contracting officer's representative" means an individual designated in accordance with subsection 201.602-2 of the Defense Federal Acquisition Regulation Supplement and authorized in writing by the contracting officer to perform specific technical or administrative functions.

(b) If the Contracting Officer designates a contracting officer's representative (COR), the Contractor will receive a copy of the written designation. It will specify the extent of the COR's authority to act on behalf of the contracting officer. The COR is not authorized to make any commitments or changes that will affect price, quality, quantity, delivery, or any other term or condition of the contract.

(End of clause)

252.204-7004 CENTRAL CONTRACTOR REGISTRATION (52.204-7) ALTERNATE A (NOV 2003)

(a) Definitions. As used in this clause--

“Central Contractor Registration (CCR) database” means the primary Government repository for contractor information required for the conduct of business with the Government.

“Commercial and Government Entity (CAGE) code” means--

(1) A code assigned by the Defense Logistics Information Service (DLIS) to identify a commercial or Government entity; or

(2) A code assigned by a member of the North Atlantic Treaty Organization that DLIS records and maintains in the CAGE master file. This type of code is known as an “NCAGE code.”

“Data Universal Numbering System (DUNS) number” means the 9-digit number assigned by Dun and Bradstreet, Inc. (D&B) to identify unique business entities.

“Data Universal Numbering System +4 (DUNS+4) number” means the DUNS number assigned by D&B plus a 4-character suffix that may be assigned by a business concern. (D&B has no affiliation with this 4-character suffix.) This 4-character suffix may be assigned at the discretion of the business concern to establish additional CCR records for identifying alternative Electronic Funds Transfer (EFT) accounts (see Subpart 32.11 of the Federal Acquisition Regulation) for the same parent concern.

“Registered in the CCR database” means that--

(1) The Contractor has entered all mandatory information, including the DUNS number or the DUNS+4 number, into the CCR database;

(2) The Contractor's CAGE code is in the CCR database; and

(3) The Government has validated all mandatory data fields and has marked the records "Active."

(b)(1) By submission of an offer, the offeror acknowledges the requirement that a prospective awardee shall be registered in the CCR database prior to award, during performance, and through final payment of any contract, basic agreement, basic ordering agreement, or blanket purchasing agreement resulting from this solicitation.

(2) The offeror shall enter, in the block with its name and address on the cover page of its offer, the annotation "DUNS" or "DUNS +4" followed by the DUNS or DUNS +4 number that identifies the offeror's name and address exactly as stated in the offer. The DUNS number will be used by the Contracting Officer to verify that the offeror is registered in the CCR database.

(c) If the offeror does not have a DUNS number, it should contact Dun and Bradstreet directly to obtain one.

(1) An offeror may obtain a DUNS number-

(i) If located within the United States, by calling Dun and Bradstreet at 1-866-705-5711 or via the Internet at http://www.dnb.com; or

(ii) If located outside the United States, by contacting the local Dun and Bradstreet office.

(2) The offeror should be prepared to provide the following information:

(i) Company legal business.

(ii) Tradestyle, doing business, or other name by which your entity is commonly recognized.

(iii) Company Physical Street Address, City, State, and Zip Code.

(iv) Company Mailing Address, City, State and Zip Code (if separate from physical).

(v) Company Telephone Number.

(vi) Date the company was started.

(vii) Number of employees at your location.

(viii) Chief executive officer/key manager.

(ix) Line of business (industry).

(x) Company Headquarters name and address (reporting relationship within your entity).

(d) If the Offeror does not become registered in the CCR database in the time prescribed by the Contracting Officer, the Contracting Officer will proceed to award to the next otherwise successful registered Offeror.

(e) Processing time, which normally takes 48 hours, should be taken into consideration when registering. Offerors who are not registered should consider applying for registration immediately upon receipt of this solicitation.

(f) The Contractor is responsible for the accuracy and completeness of the data within the CCR database, and for any liability resulting from the Government's reliance on inaccurate or incomplete data. To remain registered in the CCR database after the initial registration, the Contractor is required to review and update on an annual basis from the date

of initial registration or subsequent updates its information in the CCR database to ensure it is current, accurate and complete. Updating information in the CCR does not alter the terms and conditions of this contract and is not a substitute for a properly executed contractual document.

(g)
(1)
(i) If a Contractor has legally changed its business name, "doing business as" name, or division name (whichever is shown on the contract), or has transferred the assets used in performing the contract, but has not completed the necessary requirements regarding novation and change-of-name agreements in Subpart 42.12, the Contractor shall provide the responsible Contracting Officer a minimum of one business day's written notification of its intention to (A) change the name in the CCR database; (B) comply with the requirements of Subpart 42.12 of the FAR; and (C) agree in writing to the timeline and procedures specified by the responsible Contracting Officer. The Contractor must provide with the notification sufficient documentation to support the legally changed name.

(ii) If the Contractor fails to comply with the requirements of paragraph (g)(1)(i) of this clause, or fails to perform the agreement at paragraph (g)(1)(i)(C) of this clause, and, in the absence of a properly executed novation or change-of-name agreement, the CCR information that shows the Contractor to be other than the Contractor indicated in the contract will be considered to be incorrect information within the meaning of the "Suspension of Payment" paragraph of the electronic funds transfer (EFT) clause of this contract.

(2) The Contractor shall not change the name or address for EFT payments or manual payments, as appropriate, in the CCR record to reflect an assignee for the purpose of assignment of claims (see FAR Subpart 32.8, Assignment of Claims). Assignees shall be separately registered in the CCR database. Information provided to the Contractor's CCR record that indicates payments, including those made by EFT, to an ultimate recipient other than that Contractor will be considered to be incorrect information within the meaning of the "Suspension of payment" paragraph of the EFT clause of this contract.

(h) Offerors and Contractors may obtain information on registration and annual confirmation requirements via the internet at http://www.ccr.gov or by calling 1-888-227-2423, or 269-961-5757.

(End of clause)

252.212-7000 OFFEROR REPRESENTATIONS AND CERTIFICATIONS- COMMERCIAL ITEMS. (JUN 2005)

(a) Definitions.

As used in this clause-

(1) Foreign person means any person other than a United States person as defined in Section 16(2) of the Export Administration Act of 1979 (50 U.S.C. App. Sec. 2415).

(2) United States means the 50 States, the District of Columbia, outlying areas, and the outer Continental Shelf as defined in 43 U.S.C. 1331.

(3) United States person is defined in Section 16(2) of the Export Administration Act of 1979 and means any United States resident or national (other than an individual resident outside the United States and employed by other than a United States person), any domestic concern (including any permanent domestic establishment of any foreign concern), and any foreign subsidiary or affiliate (including any permanent foreign establishment) of any domestic concern which is controlled in fact by such domestic concern, as determined under regulations of the President.

(b) Certification.

By submitting this offer, the Offeror, if a foreign person, company or entity, certifies that it -

(1) Does not comply with the Secondary Arab Boycott of Israel; and

(2) Is not taking or knowingly agreeing to take any action, with respect to the Secondary Boycott of Israel by Arab countries, which 50 U.S.C. App. Sec. 2407(a) prohibits a United States person from taking.

(c) Representation of Extent of Transportation by Sea. (This representation does not apply to solicitations for the direct purchase of ocean transportation services).

(1) The Offeror shall indicate by checking the appropriate blank in paragraph (c)(2) of this provision whether transportation of supplies by sea is anticipated under the resultant contract. The term "supplies" is defined in the Transportation of Supplies by Sea clause of this solicitation.

(2) Representation.

The Offeror represents that it-

___Does anticipate that supplies will be transported by sea in the performance of any contract or subcontract resulting from this solicitation.

___Does not anticipate that supplies will be transported by sea in the performance of any contract or subcontract resulting from this solicitation.

(3) Any contract resulting from this solicitation will include the Transportation of Supplies by Sea Clause. If the Offeror represents that it will not use ocean transportation, the resulting contract will also include the Defense Federal Acquisition Regulation Supplement clause at 252.247-7024, Notification of Transportation of Supplies by Sea.

(End of clause)

252.212-7001 CONTRACT TERMS AND CONDITIONS REQUIRED TO IMPLEMENT STATUTES OR EXECUTIVE ORDERS APPLICABLE TO DEFENSE ACQUISITIONS OF COMMERCIAL ITEMS (JUN 2005)

(a) The Contractor agrees to comply with the following Federal Acquisition Regulation (FAR) clause which, if checked, is included in this contract by reference to implement a provision of law applicable to acquisitions of commercial items or components.

_X__ 52.203-3 Gratuities (APR 1984) (10 U.S.C. 2207).

(b) The Contractor agrees to comply with any clause that is checked on the following list of Defense FAR Supplement clauses which, if checked, is included in this contract by reference to implement provisions of law or Executive orders applicable to acquisitions of commercial items or components.

____252.205-7000 Provision of Information to Cooperative Agreement Holders (DEC 1991) (10 U.S.C. 2416).

____252.219-7003 Small, Small Disadvantaged and Women-Owned Small Business Subcontracting Plan (DoD Contracts) (APR 1996) (15 U.S.C. 637).

____ 252.219-7004 Small, Small Disadvantaged and Women-Owned Small Business Subcontracting Plan (Test Program) (JUN 1997) (15 U.S.C. 637 note).

_X__ 252.225-7001 Buy American Act and Balance of Payments Program (JUN 2005) (41 U.S.C. 10a-10d, E.O. 10582).).

____ 252.225-7012 Preference for Certain Domestic Commodities (JUN 2004) (10 U.S.C. 2533a).

____ 252.225-7014 Preference for Domestic Specialty Metals (JUN 2005) (10 U.S.C. 2533a).

____ 252.225-7015 Restriction on Acquisition of Hand or Measuring Tools (JUN 2005) (10 U.S.C. 2533a).

____ 252.225-7016 Restriction on Acquisition of Ball and Roller Bearings (JUN 2005) (------ Alternate I) (APR 2003) (10 U.S.C. 2534 and Section 8099 of Public Law 104-61 and similar sections in subsequent DoD appropriations acts).

____ 252.225-7021 Trade Agreements (JUN 2005) (19 U.S.C. 2501-2518 and 19 U.S.C. 3301 note).

____ 252.225-7027 Restriction on Contingent Fees for Foreign Military Sales (APR 2003) (22 U.S.C. 2779).

____ 252.225-7028 Exclusionary Policies and Practices of Foreign Governments (APR 2003) (22 U.S.C. 2755).

____ 252.225-7036 Buy American Act--Free Trade Agreements--Balance of Payments Program (JUN 2005) (------ Alternate I) (JAN 2005) (41 U.S.C. 10a-10d and 19 U.S.C. 3301 note).

____ 252.225-7038 Restriction on Acquisition of Air Circuit Breakers (JUN 2005) (10 U.S.C. 2534(a)(3)).

_____ 252.226-7001 Utilization of Indian Organizations, Indian-Owned Economic Enterprises, and Native Hawaiian Small Business Concerns (SEP 2004) (Section 8021 of Public Law 107-248 and similar sections in subsequent DoD appropriations acts).

____ 252.227-7015 Technical Data--Commercial Items (NOV 1995) (10 U.S.C. 2320).

____ 252.227-7037 Validation of Restrictive Markings on Technical Data (SEP 1999) (10 U.S.C. 2321).

_X__ 252.232-7003 Electronic Submission of Payment Requests (JAN 2004) (10 U.S.C. 2227).

_X__ 252.243-7002 Requests for Equitable Adjustment (MAR 1998) (10 U.S.C. 2410).

_X__ 252.247-7023 Transportation of Supplies by Sea (MAY 2002) (______Alternate I) (MAR 2000) (______Alternate II) (MAR 2000) (____Alternate III (May 2002).

____252.247-7024 Notification of Transportation of Supplies by Sea (MAR 2000) (10 U.S.C. 2631).

(c) In addition to the clauses listed in paragraph (e) of the Contract Terms and Conditions Required to Implement Statutes or Executive Orders--Commercial Items clause of this contract (Federal Acquisition Regulation 52.212-5), the Contractor shall include the terms of the following clauses, if applicable, in subcontracts for commercial items or commercial components, awarded at any tier under this contract:

252.225-7014 Preference for Domestic Specialty Metals, Alternate I (APR 2003) (10 U.S.C. 2533a).

252.247-7023 Transportation of Supplies by Sea (MAY 2002) (10 U.S.C. 2631).

252.247-7024 Notification of Transportation of Supplies by Sea (MAR 2000) (10 U.S.C. 2631)

(End of clause)

252.242-7000 POSTAWARD CONFERENCE (DEC 1991)

The Contractor agrees to attend any postaward conference convened by the contracting activity or contract administration office in accordance with Federal Acquisition Regulation subpart 42.5.

(End of clause)

Exhibit/Attachment Table of Contents

| DOCUMENT TYPE | DESCRIPTION | PAGES | DATE |
|---|---|---|---|
| Exhibit A | TE-A: Workload task and Frequency Chart | 6 | |
| Exhibit B | TE-B: Standards for Custodial and Housekeeping Services | 2 | |
| Exhibit C | TE-C Drawings | 156 | |
| Exhibit D | TE-D: Task and Frequency Schedule | 2 | |
| Exhibit E | TE-E: Contractor Furnished Equipment and Supplies | 2 | |
| Exhibit F | TE-F: Performance Requirement Summary | 5 | |
| Exhibit G | TE-G: DOL Wage Determination | 11 | |
| Attachment 1 | A-2: Offeror References | 9 | |
| Attachment 2 | A-1: Performance Assessment Plan | 2 | |

TECHNICAL EXHIBIT A

WORKLOAD TASK AND FREQUENCY CHART

CUSTODIAL SERVICES FOR FORT SILL, OK

TECHNICAL EXHIBIT A

WORKLOAD TASK AND FREQUENCY CHART

1. Schedule Items – receive custodial service as indicated below:

DAILY Latrines, Shower/locker Rooms,
Direct Cost and Reimbursable Cost Customers, Schedule One & Two.
Trash Removal
Sweep, Dust Mop
Damp Mop
Descale Toilet Bowls/Commodes and Urinals
Resupply Latrines, Shower/ locker Rooms

ONCE WEEKLY – Routine Work. Direct Cost Customers, Schedule One.
Vacuum Carpets, Rugs, Walk-off/Entrance Mats
Clean Drinking Fountains
Spot Clean
Trash Removal

TWICE WEEKLY – Routine Work. Reimbursable Cost Customers, Schedule Two
Vacuum Carpets, Rugs, Walk-off/Entrance Mats
Clean Drinking Fountains
Spot Clean
Trash Removal

WEEKLY – Direct Cost and Reimbursable Cost Customers, Schedule One & Two.
Washing of Trash Receptacles/Containers
Clean Chalkboards and/or Liquid Chalk Writing Systems, Trays and Tracks

EVERY 2 WEEKS – Direct Cost and Reimbursable Customers, Schedule One & Two.
Regular Dusting
Interior Glass Cleaning
Spray Buffing

TECHNICAL EXHIBIT A
WORKLOAD TASK AND FREQUENCY CHART
DIRECT COST CUSTOMERS
SCHEDULE ONE

| BLDG. | OCCUPANT | ROUTINE (sq. ft. ) | LATRINE (sq. ft. ) | DAY OR NIGHT |
|---|---|---|---|---|
| 160 | DPTM--Museum | 0 | 165 | D |
| 208 | DPTM--Tasc | 0 | 347 | D |
| 335 | DPTM--Museum | 0 | 160 | D |
| 346 | DPTM-Museum | 0 | 78 | D |
| 435 | DPTM--Museum | 0 | 114 | D |
| 436 | DPTM--Museum | 0 | 170 | D |
| 438 | DPTM--Museum | 0 | 274 | D |
| 441 | DPTM--Security Division | 3,002 | 60 | D |
| 455 | USAFAC--Headquarters Command | 37,425 | 784 | N |
| 462 | HQ Cmd, DOIM, IG, SJA | 27,215 | 1,110 | D/N |
| 463 | DPTM--Security Division | 6,595 | 888 | D |
| 652 | DOIM | 11,946 | 1,054 | D |
| 700 | 2nd Floor Offices | 3,656 | 1,122 | D |
| 700N | DPTM | 4,999 | 624 | D |
| 700N | DPTM, Training Service Center | 7,135 | 165 | D |
| 745 | FAS - 30th Regiment Student Post Office | 2,371 | 230 | D |
| 750 | FAS, Fire Support and Combined Arms Operation Dept. | 352 | 1,311 | N |
| 755 | FAS-30th Regiment 3/8 FA (Prov) | 4,295 | 188 | N |
| 756 | FAS-30th Regiment 3/8 FA (Prov) | 4,111 | 171 | N |
| 758 | FAS-Resource Management Office | 2,243 | 333 | N |
| 759 | FAS-Marine Corps Artillery Detachment | 4,759 | 300 | N |
| 811 | FAS-Marine Corps Artillery Detachment | 2,921 | 444 | N |
| 930 | DOIM, Post Locator | 1,749 | 155 | D |
| 1005 | Chaplain | 6,172 | 119 | D |
| 1273 | DEQ, White Water Crossing--DPW | 0 | 500 | D |
| 1451 | DEQ, Land Management | 1,060 | 95 | D |
| 1459 | DEQ | 714 | 53 | D |
| 1465 | DEQ | 1,582 | 48 | D |
| 1466 | DEQ | 1,010 | 0 | D |
| 1640 | DCA, Nye Library | 20,834 | 404 | Thur N |
| 1643 | LEC | 0 | 240 | N |
| 1645 | DOIM-Phone Co. | 4,187 | 256 | D |

TECHNICAL EXHIBIT A
WORKLOAD TASK AND FREQUENCY CHART
DIRECT COST CUSTOMERS
SCHEDULE ONE

| BLDG. | OCCUPANT | ROUTINE (sq. ft.) | LATRINE (sq. ft.) | DAY OR NIGHT |
|---|---|---|---|---|
| 1651 | Red Cross | 6,737 | 254 | D |
| 1651 | Army Community Service | 3,385 | 254 | N |
| 1655 | TEXCOM Fire Support Test Directorate | 36,922 | 1,932 | D/N |
| 1670 | LEC, Vehicle / Weapons Registration | 169 | 70 | D |
| 1713 | DOD Thrift Store | 0 | 72 | D |
| 1721 | DCP, EEO | 5,789 | 180 | D |
| 1803 | Directorate of Contracting | 7,944 | 230 | D |
| 1925 | DPW, Grounds Maint | 0 | 110 | D |
| 1935 | DPW Equipment Maint. | 0 | 450 | D |
| 1945 | LB&B, Confined Space | 2,371 | 28 | D |
| 1946 | DPW Data Systems/ Supply | 4,493 | 88 | D |
| 1950 | DPW | 16,729 | 582 | N |
| 1953 | LB&B Ofices | 684 | 62 | D |
| 2103 | DOIM, Publication Supply | 910 | 80 | D |
| 2192 | Consolidated Property Book DOL | 4,160 | 200 | D |
| 2583 | DPTM, Range Division | 943 | 109 | D |
| 2584 | DPTM, Range Division | 2,370 | 42 | N |
| 2585 | DPTM, NBC School | 2,320 | 300 | N |
| 2587 | DEQ, Compliance and Awareness Training Center | 3,142 | 162 | N |
| 2591 | EEO Classroom | 3,986 | 140 | N |
| 2592 | DEQ, Material and Waste Management Branch | 3,795 | 141 | D |
| 2593 | SJA, Legal Assistance | 2,677 | 96 | D |
| 2594 | Fort Sill Logistic Assistance Office (LAO) Army Material Cmd | 4,034 | 133 | D |
| 2595 | SJA, Claims Branch | 2,584 | 108 | D |
| 2596 | DOL | 3,190 | 104 | D |
| 2719 | DCA, Family Support Division | 850 | 131 | D |
| 2855 | 5045th Garrison Support | 8,910 | 391 | D |
| 2866 | DCA, ACAP Classroom /VA Assistance Office | 2,459 | 220 | N |
| 2868 | MP Det Case (CID) | 2,528 | 188 | D |
| 2869 | MP Det Case (CID) | 2,528 | 188 | D |
| 2870 | DCA, Drug and Alcohol Abuse Control Div | 2,434 | 126 | N |
| 2871 | DCA, Drug and Alcohol Abuse Control Div | 2,640 | 193 | D |
| 2913 | DCA, Army Career and Alumni Program | 3,676 | 179 | N |
| 2927 | AE Post Re-enlistment | 1,243 | 90 | D |

TECHNICAL EXHIBIT A
WORKLOAD TASK AND FREQUENCY CHART
DIRECT COST CUSTOMERS
SCHEDULE ONE

| BLDG. | OCCUPANT | ROUTINE (sq. ft.) | LATRINE (sq. ft.) | DAY OR NIGHT |
|---|---|---|---|---|
| 2930 | DEQ | 1,765 | 121 | N |
| 2934 | Chaplin | 20,367 | 1,618 | N |
| 2936 | Internal Review Office | 966 | 88 | D |
| 2941 | DPW, FMO | 766 | 63 | N |
| 2951 | DOL, Carlson Travel | 2,345 | 180 | D |
| 3040 | Battle Lab, I-SEE-O Hall | 16,100 | 2,499 | D |
| 3161 | AG | 5,349 | 504 | D |
| 3162 | AG | 16,930 | 1,079 | D |
| 3164 | AG | 15,419 | 1,012 | D |
| | | | | (Mo/Fr) |
| 3280 | Chaplain | 7,065 | 300 | D |
| 3281 | DPTM, Education Center | 18,279 | 671 | N |
| 3321 | DRMO | 1,021 | 107 | D |
| 3325 | DRMO | 925 | 111 | D |
| 4121 | Chaplain, Frontier Chapel | 14,833 | 674 | D |
| 4700 | DPW, Family Housing, DCA | 21,712 | 525 | D |
| 4907 | DPTM, Henry Post Army Airfield/ OPHS/ Tower | 6,274 | 276 | N |
| 4915 | DPTM, 82nd Medivac | 3,011 | 484 | D |
| 5033 | US Army TMDE Support Center | 4,414 | 224 | D |
| 5678 | FAS, 3rd Regiment, International Student Divison | 3,048 | 120 | D |
| 5723 | DCA, Polo Field | 0 | 416 | D |
| | TOTAL Square Feet TE A, Schedule One (Direct Cost Customers): | 467,524 | 30,667 | |

TECHNICAL EXHIBIT A
WORKLOAD TASK AND FREQUENCY CHART
REIMBURSABLE CUSTOMERS
SCHEDULE TWO

| BLDG. | OCCUPANT | ROUTINE (sq.ft.) | LATRINE (sq.ft.) | DAY OR NIGHT |
|---|---|---|---|---|
| 461 | CECOM, Software Engineering, Fire Support | 12,614 | 760 | D |
| 467 | CECOM, Fire Support Software Engineering | 1,137 | 72 | D |
| 700S | TELOS | 18,618 | 1,356 | D |
| 700S | CECOM , FATDS (net) | 18,758 | 0 | D |
| 911 | TRADOC Regional Coordinating Element F | 2,260 | 118 | D |
| 954 | Fire Direction Data Manager Support Facility (KODAR) | 1,107 | 40 | D |
| 1945 | Corps of Engineers | 2,738 | 363 | N |
| 2287 | Aviation and Missile Command | 837 | 139 | D |
| 2769 | 2nd Simulation Excercise Group 1st Bde (BCST) 75th Div. | 2,248 | 192 | D |
| 2770 | 2nd Simulation Exercise Group 1st Bde (BCST) 75th Div. | 3,043 | 208 | D |
| 2771 | 2nd Simulation Exercise Group 1st Bde (BCST) 75th Div. | 3,758 | 208 | D |
| 2778 | Defense Investigative Service/Lawton Resident Agency | 1,511 | 73 | D |
| 2872 | 5045 th Garrison Support Unit | 2,503 | 220 | D |
| 2873 | 5045 th Garrison Support Unit | 2,522 | 257 | D |
| 2875 | Gate Guards, GWOT | 1,100 | 71 | D |
| 3166 | DFAS | 10,944 | 521 | D |
| 3354 | 122nd Arcom, ECS GS | 1,759 | 342 | D |
| 4700 | DFAS | 84,120 | 3,245 | D |
| 4908 | DOL, Blackhawk Contractor, GWOT | 1,818 | 393 | D |
| 4922 | 1475th Logistic Support Battalion, 75th Infantry Div. (E) | 10,110 | 353 | D |
| 5030 | US Army Readiness Gp, Ft. Sill | 20,337 | 1,240 | D |
| | TOTAL Square Feet TE A, Schedule Two (Reimbursable Customers): | 203,842 | 10,171 | |

SOLICITATION NUMBER: W9124J-05-R-1003

CUSTODIAL SERVICES FOR FORT SILL, OK

TECHNICAL EXHIBIT A

WORKLOAD TASK AND FREQUENCY CHART

TECHNICAL EXHIBIT A

WORKLOAD TASK AND FREQUENCY CHART

1. Schedule Items – receive custodial service as indicated below:

DAILY Latrines, Shower/locker Rooms,
Direct Cost and Reimbursable Cost Customers, Schedule One & Two.
Trash Removal
Sweep, Dust Mop
Damp Mop
Descale Toilet Bowls/Commodes and Urinals
Resupply Latrines, Shower/ locker Rooms

ONCE WEEKLY – Routine Work. Direct Cost Customers, Schedule One.
Vacuum Carpets, Rugs, Walk-off/Entrance Mats
Clean Drinking Fountains
Spot Clean

TWICE WEEKLY – Routine Work. Reimbursable Cost Customers, Schedule Two
Vacuum Carpets, Rugs, Walk-off/Entrance Mats
Clean Drinking Fountains
Spot Clean

WEEKLY – Direct Cost and Reimbursable Cost Customers, Schedule One & Two.
Washing of Trash Receptacles/Containers
Clean Chalkboards and/or Liquid Chalk Writing Systems, Trays and Tracks

EVERY 2 WEEKS – Direct Cost and Reimbursable Customers, Schedule One & Two.
Regular Dusting
Interior Glass Cleaning
Spray Buffing

TECHNICAL EXHIBIT A
WORKLOAD TASK AND FREQUENCY CHART
DIRECT COST CUSTOMERS
SCHEDULE ONE

| BLDG. | OCCUPANT | ADMIN (sq. ft.) | LATRINE (sq. ft.) | DAY OR NIGHT |
|---|---|---|---|---|
| 160 | DPTM--Museum | 0 | 165 | D |
| 208 | DPTM--Tasc | 0 | 347 | D |
| 335 | DPTM--Museum | 0 | 160 | D |
| 346 | DPTM-Museum | 0 | 78 | D |
| 435 | DPTM--Museum | 0 | 114 | D |
| 436 | DPTM--Museum | 0 | 170 | D |
| 438 | DPTM--Museum | 0 | 274 | D |
| 441 | DPTM--Security Division | 3,002 | 60 | D |
| 455 | USAFAC--Headquarters Command | 37,425 | 784 | N |
| 462 | HQ Cmd, DOIM, IG, SJA | 27,215 | 1,110 | D/N |
| 463 | DPTM--Security Division | 6,595 | 888 | D |
| 652 | DOIM | 11,946 | 1,054 | D |
| 700 | 2nd Floor Offices | 3,656 | 1,122 | D |
| 700N | DPTM | 4,999 | 624 | D |
| 700N | DPTM, Training Service Center | 7,135 | 165 | D |
| 745 | FAS - 30th Regiment Student Post Office | 2,371 | 230 | D |
| 750 | FAS, Fire Support and Combined Arms Operation Dept. | 352 | 1,311 | N |
| 755 | FAS-30th Regiment 3/8 FA (Prov) | 4,295 | 188 | N |
| 756 | FAS-30th Regiment 3/8 FA (Prov) | 4,111 | 171 | N |
| 758 | FAS-Resource Management Office | 2,243 | 333 | N |
| 759 | FAS-Marine Corps Artillery Detachment | 4,759 | 300 | N |
| 811 | FAS-Marine Corps Artillery Detachment | 2,921 | 444 | N |
| 930 | DOIM, Post Locator | 1,749 | 155 | D |
| 1005 | Chaplain | 6,172 | 119 | D |
| 1273 | DEQ, White Water Crossing--DPW | 0 | 500 | D |
| 1451 | DEQ, Land Management | 1,060 | 95 | D |
| 1459 | DEQ | 714 | 53 | D |
| 1465 | DEQ | 1,582 | 48 | D |
| 1466 | DEQ | 1,010 | 0 | D |
| 1640 | DCA, Nye Library | 20,834 | 404 | Thur N |
| 1643 | LEC | 0 | 240 | N |
| 1645 | DOIM-Phone Co. | 4,187 | 256 | D |

TECHNICAL EXHIBIT A

WORKLOAD TASK AND FREQUENCY CHART

DIRECT COST CUSTOMERS

SCHEDULE ONE

| BLDG. | OCCUPANT | ADMIN (sq. ft.) | LATRINE (sq. ft.) | DAY OR NIGHT |
|---|---|---|---|---|
| 1651 | Red Cross | 6,737 | 254 | D |
| 1651 | Army Community Service | 3,385 | 254 | N |
| 1655 | TEXCOM Fire Support Test Directorate | 36,922 | 1,932 | D/N |
| 1670 | LEC, Vehicle / Weapons Registration | 169 | 70 | D |
| 1713 | DOD Thrift Store | 0 | 72 | D |
| 1721 | DCP, EEO | 5,789 | 180 | D |
| 1803 | Directorate of Contracting | 7,944 | 230 | D |
| 1925 | DPW, Grounds Maint | 0 | 110 | D |
| 1935 | DPW Equipment Maint. | 0 | 450 | D |
| 1945 | LB&B, Confined Space | 2,371 | 28 | D |
| 1946 | DPW Data Systems/ Supply | 4,493 | 88 | D |
| 1950 | DPW | 16,729 | 582 | N |
| 1953 | LB&B Ofices | 684 | 62 | D |
| 2103 | DOIM, Publication Supply | 910 | 80 | D |
| 2192 | Consolidated Property Book DOL | 4,160 | 200 | D |
| 2583 | DPTM, Range Division | 943 | 109 | D |
| 2584 | DPTM, Range Division | 2,370 | 42 | N |
| 2585 | DPTM, NBC School | 2,320 | 300 | N |
| 2587 | DEQ, Compliance and Awareness Training Center | 3,142 | 162 | N |
| 2591 | EEO Classroom | 3,986 | 140 | N |
| 2592 | DEQ, Material and Waste Management Branch | 3,795 | 141 | D |
| 2593 | SJA, Legal Assistance | 2,677 | 96 | D |
| 2594 | Fort Sill Logistic Assistance Office (LAO) Army Material Cmd | 4,034 | 133 | D |
| 2595 | SJA, Claims Branch | 2,584 | 108 | D |
| 2596 | DOL | 3,190 | 104 | D |
| 2719 | DCA, Family Support Division | 850 | 131 | D |
| 2855 | 5045th Garrison Support | 8,910 | 391 | D |
| 2866 | DCA, ACAP Classroom /VA Assistance Office | 2,459 | 220 | N |
| 2868 | MP Det Case (CID) | 2,528 | 188 | D |
| 2869 | MP Det Case (CID) | 2,528 | 188 | D |
| 2870 | DCA, Drug and Alcohol Abuse Control Div | 2,434 | 126 | N |
| 2871 | DCA, Drug and Alcohol Abuse Control Div | 2,640 | 193 | D |
| 2913 | DCA, Army Career and Alumni Program | 3,676 | 179 | N |
| 2927 | AE Post Re-enlistment | 1,243 | 90 | D |

TECHNICAL EXHIBIT A
WORKLOAD TASK AND FREQUENCY CHART
DIRECT COST CUSTOMERS
SCHEDULE ONE

| BLDG. | OCCUPANT | ADMIN (sq. ft.) | LATRINE (sq. ft.) | DAY OR NIGHT |
|---|---|---|---|---|
| 2930 | DEQ | 1,765 | 121 | N |
| 2934 | Chaplin | 20,367 | 1,618 | N |
| 2936 | Internal Review Office | 966 | 88 | D |
| 2941 | DPW, FMO | 766 | 63 | N |
| 2951 | DOL, Carlson Travel | 2,345 | 180 | D |
| 3040 | Battle Lab, I-SEE-O Hall | 16,100 | 2,499 | D |
| 3161 | AG | 5,349 | 504 | D |
| 3162 | AG | 16,930 | 1,079 | D |
| 3164 | AG | 15,419 | 1,012 | D |
| | | | | (Mo/Fr) |
| 3280 | Chaplain | 7,065 | 300 | D |
| 3281 | DPTM, Education Center | 18,279 | 671 | N |
| 3321 | DRMO | 1,021 | 107 | D |
| 3325 | DRMO | 925 | 111 | D |
| 4121 | Chaplain, Frontier Chapel | 14,833 | 674 | D |
| 4700 | DPW, Family Housing, DCA | 21,712 | 525 | D |
| 4907 | DPTM, Henry Post Army Airfield/ OPHS/ Tower | 6,274 | 276 | N |
| 4915 | DPTM, 82nd Medivac | 3,011 | 484 | D |
| 5033 | US Army TMDE Support Center | 4,414 | 224 | D |
| 5678 | FAS, 3rd Regiment, International Student Divison | 3,048 | 120 | D |
| 5723 | DCA, Polo Field | 0 | 416 | D |
| | TOTAL Square Feet TE A, Schedule One (Direct Cost Customers): | 467,524 | 30,667 | |

TECHNICAL EXHIBIT A
WORKLOAD TASK AND FREQUENCY CHART
REIMBURSABLE CUSTOMERS
SCHEDULE TWO

| BLDG. | OCCUPANT | ADMIN (sq.ft.) | LATRINE (sq.ft.) | DAY OR NIGHT |
|---|---|---|---|---|
| 461 | CECOM, Software Engineering, Fire Support | 12,614 | 760 | D |
| 467 | CECOM, Fire Support Software Engineering | 1,137 | 72 | D |
| 700S | TELOS | 18,618 | 1,356 | D |
| 700S | CECOM , FATDS (net) | 18,758 | 0 | D |
| 911 | TRADOC Regional Coordinating Element F | 2,260 | 118 | D |
| 954 | Fire Direction Data Manager Support Facility (KODAR) | 1,107 | 40 | D |
| 1945 | Corps of Engineers | 2,738 | 363 | N |
| 2287 | Aviation and Missile Command | 837 | 139 | D |
| 2769 | 2nd Simulation Excercise Group 1st Bde (BCST) 75th Div. | 2,248 | 192 | D |
| 2770 | 2nd Simulation Exercise Group 1st Bde (BCST) 75th Div. | 3,043 | 208 | D |
| 2771 | 2nd Simulation Exercise Group 1st Bde (BCST) 75th Div. | 3,758 | 208 | D |
| 2778 | Defense Investigative Service/Lawton Resident Agency | 1,511 | 73 | D |
| 2872 | 5045 th Garrison Support Unit | 2,503 | 220 | D |
| 2873 | 5045 th Garrison Support Unit | 2,522 | 257 | D |
| 2875 | Gate Guards, GWOT | 1,100 | 71 | D |
| 3166 | DFAS | 10,944 | 521 | D |
| 3354 | 122nd Arcom, ECS GS | 1,759 | 342 | D |
| 4700 | DFAS | 84,120 | 3,245 | D |
| 4908 | DOL, Blackhawk Contractor, GWOT | 1,818 | 393 | D |
| 4922 | 1475th Logistic Support Battalion, 75th Infantry Div. (E) | 10,110 | 353 | D |
| 5030 | US Army Readiness Gp, Ft. Sill | 20,337 | 1,240 | D |
| | TOTAL Square Feet TE A, Schedule Two (Reimbursable Customers): | 203,842 | 10,171 | |

SOLICITATION NUMBER: W9124J-05-R-1003

CUSTODIAL SERVICES FOR FORT SILL, OK

TECHNICAL EXHIBIT B

STANDARDS FOR CUSTODIAL AND HOUSEKEEPING SERVICES
OF GOVERTMENT-FURNISHED FACILITIES

# TECHNICAL EXHIBIT B

## STANDARDS FOR CUSTODIAN AND HOUSEKEEPING SERVICES OF GOVERNMENT-FURNISHED FACILITY

1. The Contractor shall maintain cleanliness in accordance with the following criteria:

a. Carpets and rugs are free of all visible litter, soil, and embedded grit, contain no heavy stains, and are vacuumed in such a way that the carpet pile presents a uniform appearance.

b. Floors in office areas are free of dust, dry soil, litter, scuffmarks, heel marks, and other stains, and present a uniform appearance with no streaks, swirl marks, detergent residue, or mop strands.

c. Floors in warehouse areas are free of debris and heavy accumulations of dirt.

d. Drinking fountains are free of streaks, stains, spots, smudges, scale, and other obvious removable soil.

e. Office furniture surfaces have a uniform appearance, free of streaks, smudges, dust, lint and litter.

f. Glass surfaces (excluding exterior windows), walls, and partitions present a clean, uniform appearance, free of streaks, spots and other evidence of removable soil.

g. Storage bins, warehouse shelving, and workbenches are free of debris and heavy accumulations of dirt.

h. Sinks are free of stains, streaks, spots, smudges, scale, and other obvious soil.

i. Commodes and urinals are clean and free of streaks, stains, scale, scum, mineral deposits, rust stains and other obvious removable soil.

j. Bathroom floors present a clean, uniform appearance with no streaks, stains, swirl marks, detergent residue, or evidence of soil.

k. All trash, waste, debris and litter are removed from the work area and placed in proper trash receptacles or dumpsters.

l. Wastebaskets contain plastic liners that are not obviously soiled or torn. The exteriors of wastebaskets are free of evident soil, and the interiors are free of wet spills and garbage.

SOLICITATION NUMBER: W9124J-05-R-1003

CUSTODIAL SERVICES FOR FORT SILL, OK

TECHNICAL EXHIBIT C

FLOOR PLANS

156 Total Pages Including Cover Page and attached List of Abbreviations and List of Drawing Numbers. NOTE: These drawings were sorted numerically and a reasonable attempt was made to scan them in numerical order. Malfunctions in the scanning machine's document feeder caused some drawings to be scanned out of sequence. The 151 drawings were scanned into the 5 separ ate groups described below and saved as "pdf " documents. All of these files have been made available. Please be patient with these pdf documents.

(Group 1: 39 Drawings, Buildings 160 - 811)

(Group 2: 39 Drawings, Buildings 911 - 2583)

(Group 3: 37 Drawings, Buildings 2584 - 3164)

(Group 4: 30 Drawings, Buildings 3166 - 5723)

(Group 5: 6 Drawings, Buildings 652, 1645, 2592, 2770, 3164, 4700)

SOLICITATION NUMBER: W9124J-05-R-1003

CUSTODIAL SERVICES FOR FORT SILL, OK

TECHNICAL EXHIBIT D

TASK AND FREQUENCY SCHEDULE

CUSTODIAL SERVICES FOR FORT SILL, OK

TECHNICAL EXHIBIT D
TASK AND FREQUENCY SCHEDULE
CUSTODIAL SERVICES FOR FORT SILL, OK

Building Number: ____________
Schedule Line Item: ____________

D = DAILY
2M = EVERY TWO WEEKS

| ROUTINE WORK | | MON | TUE | WED | THR | FRI | SAT | SUN | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| TRASH REMOVAL | (D) | | | | | | | | |
| SWEEP, DUST, MOP | (D) | | | | | | | | |
| DAMP MOP | (D) | | | | | | | | |
| VACUUM CARPETS / RUGS | (D) | | | | | | | | |
| INTERIOR GLASS CLEANING | (2M) | | | | | | | | |
| LEAN DRINKING FOUNTIAN | (D) | | | | | | | | |
| WALK-OFF/ENTRANCE MATS | (D) | | | | | | | | |
| SPOT CLEAN | (D) | | | | | | | | |
| CLEAN AND RESUPPLY LATRINES / SHOWERS / LOCKER ROOMS | (D) | | | | | | | | |
| DESCALE TOILET BOWLS AND URINALS | (D) | | | | | | | | |

NOTE:
BUILDING OCCUPANTS REGISTER COMPLAINTS TO MONITOR
NAME: ____________
PHONE: ____________

FS FORM 638-R REV'D MAR 00

SOLICITATION NUMBER: W9124J-05-R-1003

CUSTODIAL SERVICES FOR FORT SILL, OK

TECHNICAL EXHIBIT E

CONTRACTOR FURNISHED EQUIPMENT & SUPPLIES

TECHNICAL EXHIBIT E

CONTRACTOR FURNISHED EQUIPMENT & SUPPLIES

**EQUIPMENT**

Spray Bottles
Sponges
Dust Mop
Wet Mop
Putty Scrapers
Dust Pan
Mop Buckets and Wringers
Toilet Bowl Mops
Rubber Gloves
Push Brooms
Radiator Brushes
Vacuum cleaner (upright)
Floor machine (buffer)
Snow Shovel

**SUPPLIES**

Estimated monthly usage of supply items is as follows:

| | |
|---|---|
| Toilet paper | 13 cases (36 rl/case) |
| Rolled towels | 8 cases (9 rl/case) |
| Single fold towels | 38 cases (16 pk/case) |
| Multi-fold towels | 12 cases (16 pk/case) |
| Trash bags, Large | 4cases (25/rl & 8 rl/case) |
| Medium | 3 cases (25/rl & 10 rl/case) |
| Small | 2 cases (50/rl & 40 rl/case) |
| Plastic gloves | 2 boxes (100 / box) |
| Dust mop oil | 1 gallon |
| Toilet bowl cleaner | 5 quarts |
| Spray buff cleaner | 2 gallons |
| General purpose cleaner | 2 gallons |
| Glass Cleaner | 1 gallon |
| Bar soap | 1 case (96 bars/case) |
| Liquid hand soap | 5 gallons |

SOLICITATION NUMBER: W9124J-05-R-1003

CUSTODIAL SERVICES FOR FORT SILL, OK

TECHNICAL EXHIBIT F

PERFORMANCE REQUIREMENTS SUMMARY (PRS)

TECHNICAL EXHIBIT F

PERFORMANCE REQUIREMENTS SUMMARY (PRS)

1. Purpose. The PRS lists the contract requirements that compose the most vital services for which the custodial services contract was solicited. Total cleaning will be performed in areas specified in the PRS. The Contractor's failure to perform a cleaning task in a given area will render the entire service for that area as not totally cleaned and, therefore, unsatisfactory. The performance standards of Quality and Timeliness are inherent in the requirement for total cleaning.

2. Methods of Conformance Inspections.

2.1 Random Sampling. Government quality assurance surveillance of Contractor performance for all Types of Cleaning Services is conducted by the use of random sampling. The Government's quality assurance surveillance of contractor performance for cleaning services is conducted by the use of 100% checklist. Procedures for quality assurance surveillance of Contractor performance are covered in the Performance Assessment Plan (PAP), which will be provided to the Contractor as an adjunct to the Performance Work Statement at the time of solicitation.

2.2 Customer Complaints.

2.2.1. Formal customer complaints are a means of documenting certain kinds of service problems. The way to get and document customer complaints needs to be carefully planned by the persons checking the service contract.

2.2.2. Customer complaints are not truly random, however, they may be used to reject a service or deduct money from the Contractor if validated by the COR.

2.2.3. When random sampling is the chosen method of surveillance, a customer complaint cannot be used to satisfy a random observation. However, it can be used as further evidence of unsatisfactory performance if random sampling shows that the specific service is unsatisfactory. These complaints can be used to decide if action other than a deduction should be taken.

2.3. Surveillance Checklist

2.3.1. Checklists are also used to check contract performance. They must be used sparingly, however. The use of the Management Information System and random sampling are preferred information sources. Checklists help in surveillance of contract requirements that happen infrequently. (For example, if a contractor is required to perform a service once a month, this service may be included on a checklist.) Any service that is not provided on a daily-basis should be considered for inclusion on a checklist unless a MIS can be used to determine the quality of the service.

2.4. Reperformance of Services. If any of the services do not conform with contract requirements, the Government may require the Contractor to perform the services again in conformity with contract requirements, at no increase in the contract amount. When the defects in services cannot be corrected by reperformance the Government shall (1) require the Contractor to take necessary action to ensure that future performance conforms to contract requirements and (2) reduce the Contract price to reflect the reduced value of the services performed.

2.4.1. The Contractor shall reperform defective routine work subject to reperformance. The Government will determine which work is reperformable. Reperformance shall begin within 2 hours of notification of the defects to the Project manager or his representative and shall be corrected within 4 hours of notification. Defective service reported to the Contractor will be inspected and if not reperformed satisfactorily within the time frame specified shall be cause for a reduction in contract payment.

3. The Performance Requirements Summary . The PRS charts are at the end of this exhibit. The four columns will hereafter be referred to in numerical sequence, reading from left to right.

3.1. Column 1 lists type of PWS service requirements that are paid for on the basis of a payment computation system specified in Paragraph 3.5. of this technical exhibit.

3.2. Column 2 provides the PWS operative reference for the standard of performance for each listed service.

3.3. Column 3 shows the maximum degree of deviation (i.e., the acceptable quality level or "AQL") from standard performance that the Government will allow before contract performance is deemed unacceptable. The column also prescribes how the lot size is determined for each Type Service requirement.

3.4. Column 4 indicates the primary type of quality assurance surveillance methodology that that Government will employ to evaluate the Contractor's performance of each Type Service requirement.

3.5. Payment Formula: Payment for each type service area is computed as:
Contract cost per sq. ft. per month x sq. ft. = type service cost per month.
Type service cost per month/total K cost per month = percent of contract cost per type service per month.

4. Criteria for Determining Acceptable and Unacceptable Performance.

4.1 Random Inspections. The AQL (Percentage of Maximum Degree of Deviation), as referenced in Paragraph 3.3 of the PRS, are based on levels of performance required for a clean MTF. Failures which exceed the AQL are unacceptable and may trigger actions in Paragraph 5.

4.2 Customer Complaints and Surveillance Checklists.

4.2.1 When apparent non-satisfactory work is identified, the Contractor shall be required to respond to a Contract Discrepancy Report (CDR).

4.2.2 The Contractor shall explain reasons for substandard performance, how performance will be returned to acceptable levels, and how recurrence of the same or like problems will be prevented. The Government will evaluate the Contractor's explanation, assess its validity, and determine whether it is acceptable.

5. Implementation of Deduction Procedures for Unacceptable Performance.

5.1 Deductions for Services surveyed by Random Sampling Inspection.

5.1.1 If the number of defects found in the sample is equal to or greater than the rejection number indicated on the "Single/Normal" Sampling Plan, (NOTE: Sampling Plan located at the end of this exhibit) listed under the designated AQL, the lot is to be rejected. In such case the COR will continue inspection of the sample to determine the appropriate defect percentage (reference Paragraph 5 and 6 of this technical exhibit) to use in payment calculation.

The random sampling procedure described above will also be used by the Government for surveillance of Contractor performance under the Inspection of Services clause.

5.1.2 Examples of Payment Computations. The deduction for unsatisfactory performance will be computed as shown in the example below:

Example (Deduct Formula)

If: AQL of 0.25 percent is exceeded
And: Contract price is $20,000 per monthly pay period per
Type Service

And: Sample size for monthly pay period is 200
And: Number of defects found in sample is 20

Then: Deduction for the current invoice is:
Contract price ($20,000)
X Percent defective (20 divided by 200) = 10 percent

Or $20,000 Contract price for period
X .10 Percentage of defectives (in sample)
$ 2,000 Deduction for pay period

5.2 Deductions for Surveillance Checklist, Customer Complaints, Routine Custodial Service, Latrine, Shower Room and Locker Rooms which are Unsatisfactory.

5.2.1. Deductions will be made by computing the square feet of the area involved multiplied by the cost per square foot for that area.

PERFORMANCE REQUIREMENT SUMMARY

| List of PWS Requirements | PWS Reference | Acceptable Quality Level (AQL | Primary Surveillance Method | Maximum Payment For Service |
|---|---|---|---|---|
| Routine Custodial Service | 20.1 | 2.5 | Random | |
| Latrine, Shower Rooms and locker Rooms | 20.2 | 4.0 | Random | |
| DFAS, Building 4700 | 20.9 | 6.5. | Random | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Technical Exhibit G

REGISTER OF WAGE DETERMINATIONS UNDER | U.S. DEPARTMENT OF LABOR
THE SERVICE CONTRACT ACT | EMPLOYMENT STANDARDS ADMINISTRATION
By direction of the Secretary of Labor | WAGE AND HOUR DIVISION
| WASHINGTON D.C. 20210
|
|
|
| Wage Determination No.: 1994-2525
William W.Gross Division of | Revision No.: 26
Director Wage Determinations| Date Of Last Revision: 05/23/2005

States: Oklahoma, Texas

Area: Oklahoma Counties of Comanche, Cotton, Greer, Harmon, Jackson, Jefferson, Kiowa, Stephens, Tillman
Texas Counties of Archer, Baylor, Clay, Wichita, Wilbarger

**Fringe Benefits Required Follow the Occupational Listing**

| OCCUPATION CODE - TITLE | MINIMUM WAGE RATE |
|---|---|
| 01000 - Administrative Support and Clerical Occupations | |
| 01011 - Accounting Clerk I | 10.22 |
| 01012 - Accounting Clerk II | 11.53 |
| 01013 - Accounting Clerk III | 12.95 |
| 01014 - Accounting Clerk IV | 14.47 |
| 01030 - Court Reporter | 14.67 |
| 01050 - Dispatcher, Motor Vehicle | 13.46 |
| 01060 - Document Preparation Clerk | 9.75 |
| 01070 - Messenger (Courier) | 9.09 |
| 01090 - Duplicating Machine Operator | 9.75 |
| 01110 - Film/Tape Librarian | 10.33 |
| 01115 - General Clerk I | 7.94 |
| 01116 - General Clerk II | 8.92 |
| 01117 - General Clerk III | 9.69 |
| 01118 - General Clerk IV | 10.88 |
| 01120 - Housing Referral Assistant | 14.67 |
| 01131 - Key Entry Operator I | 9.09 |
| 01132 - Key Entry Operator II | 10.85 |
| 01191 - Order Clerk I | 10.62 |
| 01192 - Order Clerk II | 11.59 |
| 01261 - Personnel Assistant (Employment) I | 11.06 |
| 01262 - Personnel Assistant (Employment) II | 12.47 |
| 01263 - Personnel Assistant (Employment) III | 13.87 |
| 01264 - Personnel Assistant (Employment) IV | 15.52 |
| 01270 - Production Control Clerk | 16.89 |
| 01290 - Rental Clerk | 10.33 |
| 01300 - Scheduler, Maintenance | 10.94 |
| 01311 - Secretary I | 10.94 |
| 01312 - Secretary II | 12.31 |
| 01313 - Secretary III | 15.10 |
| 01314 - Secretary IV | 16.84 |
| 01315 - Secretary V | 17.83 |
| 01320 - Service Order Dispatcher | 13.85 |
| 01341 - Stenographer I | 13.24 |

Technical Exhibit G

| | |
|---|---|
| 01342 - Stenographer II | 14.03 |
| 01400 - Supply Technician | 16.84 |
| 01420 - Survey Worker (Interviewer) | 12.60 |
| 01460 - Switchboard Operator-Receptionist | 9.55 |
| 01510 - Test Examiner | 12.31 |
| 01520 - Test Proctor | 12.31 |
| 01531 - Travel Clerk I | 9.87 |
| 01532 - Travel Clerk II | 10.65 |
| 01533 - Travel Clerk III | 11.22 |
| 01611 - Word Processor I | 12.06 |
| 01612 - Word Processor II | 13.46 |
| 01613 - Word Processor III | 15.17 |
| 03000 - Automatic Data Processing Occupations | |
| 03010 - Computer Data Librarian | 11.81 |
| 03041 - Computer Operator I | 12.52 |
| 03042 - Computer Operator II | 14.00 |
| 03043 - Computer Operator III | 15.60 |
| 03044 - Computer Operator IV | 20.38 |
| 03045 - Computer Operator V | 22.63 |
| 03071 - Computer Programmer I (1) | 15.90 |
| 03072 - Computer Programmer II (1) | 19.32 |
| 03073 - Computer Programmer III (1) | 23.64 |
| 03074 - Computer Programmer IV (1) | 26.00 |
| 03101 - Computer Systems Analyst I (1) | 21.22 |
| 03102 - Computer Systems Analyst II (1) | 25.67 |
| 03103 - Computer Systems Analyst III (1) | 27.62 |
| 03160 - Peripheral Equipment Operator | 12.52 |
| 05000 - Automotive Service Occupations | |
| 05005 - Automotive Body Repairer, Fiberglass | 18.30 |
| 05010 - Automotive Glass Installer | 15.05 |
| 05040 - Automotive Worker | 15.05 |
| 05070 - Electrician, Automotive | 15.89 |
| 05100 - Mobile Equipment Servicer | 13.35 |
| 05130 - Motor Equipment Metal Mechanic | 16.77 |
| 05160 - Motor Equipment Metal Worker | 15.05 |
| 05190 - Motor Vehicle Mechanic | 16.77 |
| 05220 - Motor Vehicle Mechanic Helper | 12.47 |
| 05250 - Motor Vehicle Upholstery Worker | 14.18 |
| 05280 - Motor Vehicle Wrecker | 15.05 |
| 05310 - Painter, Automotive | 15.89 |
| 05340 - Radiator Repair Specialist | 15.05 |
| 05370 - Tire Repairer | 12.90 |
| 05400 - Transmission Repair Specialist | 16.77 |
| 07000 - Food Preparation and Service Occupations | |
| (not set) - Food Service Worker | 7.38 |
| 07010 - Baker | 10.49 |
| 07041 - Cook I | 9.32 |
| 07042 - Cook II | 10.49 |
| 07070 - Dishwasher | 6.96 |
| 07130 - Meat Cutter | 11.93 |
| 07250 - Waiter/Waitress | 7.55 |
| 09000 - Furniture Maintenance and Repair Occupations | |
| 09010 - Electrostatic Spray Painter | 15.89 |
| 09040 - Furniture Handler | 11.43 |
| 09070 - Furniture Refinisher | 15.89 |
| 09100 - Furniture Refinisher Helper | 12.47 |

Technical Exhibit G

| | |
|---|---|
| 09110 - Furniture Repairer, Minor | 14.18 |
| 09130 - Upholsterer | 15.89 |
| 11030 - General Services and Support Occupations | |
| 11030 - Cleaner, Vehicles | 7.39 |
| 11060 - Elevator Operator | 7.68 |
| 11090 - Gardener | 10.70 |
| 11121 - House Keeping Aid I | 7.40 |
| 11122 - House Keeping Aid II | 8.37 |
| 11150 - Janitor | 8.22 |
| 11210 - Laborer, Grounds Maintenance | 9.75 |
| 11240 - Maid or Houseman | 7.40 |
| 11270 - Pest Controller | 13.09 |
| 11300 - Refuse Collector | 8.34 |
| 11330 - Tractor Operator | 11.22 |
| 11360 - Window Cleaner | 8.92 |
| 12000 - Health Occupations | |
| 12020 - Dental Assistant | 11.03 |
| 12040 - Emergency Medical Technician (EMT)/Paramedic/Ambulance Driver | 11.84 |
| 12071 - Licensed Practical Nurse I | 10.90 |
| 12072 - Licensed Practical Nurse II | 12.24 |
| 12073 - Licensed Practical Nurse III | 13.69 |
| 12100 - Medical Assistant | 10.26 |
| 12130 - Medical Laboratory Technician | 13.72 |
| 12160 - Medical Record Clerk | 9.77 |
| 12190 - Medical Record Technician | 13.54 |
| 12221 - Nursing Assistant I | 7.75 |
| 12222 - Nursing Assistant II | 8.72 |
| 12223 - Nursing Assistant III | 9.52 |
| 12224 - Nursing Assistant IV | 10.67 |
| 12250 - Pharmacy Technician | 12.19 |
| 12280 - Phlebotomist | 12.35 |
| 12311 - Registered Nurse I | 17.69 |
| 12312 - Registered Nurse II | 21.72 |
| 12313 - Registered Nurse II, Specialist | 21.72 |
| 12314 - Registered Nurse III | 26.18 |
| 12315 - Registered Nurse III, Anesthetist | 26.18 |
| 12316 - Registered Nurse IV | 31.37 |
| 13000 - Information and Arts Occupations | |
| 13002 - Audiovisual Librarian | 18.56 |
| 13011 - Exhibits Specialist I | 15.43 |
| 13012 - Exhibits Specialist II | 17.25 |
| 13013 - Exhibits Specialist III | 21.09 |
| 13041 - Illustrator I | 15.43 |
| 13042 - Illustrator II | 17.25 |
| 13043 - Illustrator III | 21.09 |
| 13047 - Librarian | 18.81 |
| 13050 - Library Technician | 11.63 |
| 13071 - Photographer I | 12.18 |
| 13072 - Photographer II | 13.69 |
| 13073 - Photographer III | 15.29 |
| 13074 - Photographer IV | 18.34 |
| 13075 - Photographer V | 22.20 |
| 15000 - Laundry, Dry Cleaning, Pressing and Related Occupations | |
| 15010 - Assembler | 7.07 |
| 15030 - Counter Attendant | 7.07 |
| 15040 - Dry Cleaner | 8.94 |

Technical Exhibit G

| | |
|---|---|
| 15070 - Finisher, Flatwork, Machine | 7.07 |
| 15090 - Presser, Hand | 7.07 |
| 15100 - Presser, Machine, Drycleaning | 7.07 |
| 15130 - Presser, Machine, Shirts | 7.07 |
| 15160 - Presser, Machine, Wearing Apparel, Laundry | 7.07 |
| 15190 - Sewing Machine Operator | 9.55 |
| 15220 - Tailor | 10.18 |
| 15250 - Washer, Machine | 7.69 |
| 19000 - Machine Tool Operation and Repair Occupations | |
| 19010 - Machine-Tool Operator (Toolroom) | 15.89 |
| 19040 - Tool and Die Maker | 22.22 |
| 21000 - Material Handling and Packing Occupations | |
| 21010 - Fuel Distribution System Operator | 15.36 |
| 21020 - Material Coordinator | 16.81 |
| 21030 - Material Expediter | 16.81 |
| 21040 - Material Handling Laborer | 9.03 |
| 21050 - Order Filler | 9.74 |
| 21071 - Forklift Operator | 13.39 |
| 21080 - Production Line Worker (Food Processing) | 13.15 |
| 21100 - Shipping/Receiving Clerk | 10.61 |
| 21130 - Shipping Packer | 10.61 |
| 21140 - Store Worker I | 10.18 |
| 21150 - Stock Clerk (Shelf Stocker; Store Worker II) | 12.85 |
| 21210 - Tools and Parts Attendant | 13.39 |
| 21400 - Warehouse Specialist | 13.15 |
| 23000 - Mechanics and Maintenance and Repair Occupations | |
| 23010 - Aircraft Mechanic | 16.77 |
| 23040 - Aircraft Mechanic Helper | 12.47 |
| 23050 - Aircraft Quality Control Inspector | 18.80 |
| 23060 - Aircraft Servicer | 14.18 |
| 23070 - Aircraft Worker | 15.05 |
| 23100 - Appliance Mechanic | 15.89 |
| 23120 - Bicycle Repairer | 12.90 |
| 23125 - Cable Splicer | 19.28 |
| 23130 - Carpenter, Maintenance | 15.89 |
| 23140 - Carpet Layer | 15.05 |
| 23160 - Electrician, Maintenance | 19.33 |
| 23181 - Electronics Technician, Maintenance I | 16.57 |
| 23182 - Electronics Technician, Maintenance II | 17.45 |
| 23183 - Electronics Technician, Maintenance III | 18.50 |
| 23260 - Fabric Worker | 14.18 |
| 23290 - Fire Alarm System Mechanic | 16.77 |
| 23310 - Fire Extinguisher Repairer | 13.35 |
| 23340 - Fuel Distribution System Mechanic | 16.77 |
| 23370 - General Maintenance Worker | 15.05 |
| 23400 - Heating, Refrigeration and Air Conditioning Mechanic | 16.77 |
| 23430 - Heavy Equipment Mechanic | 16.77 |
| 23440 - Heavy Equipment Operator | 15.55 |
| 23460 - Instrument Mechanic | 16.77 |
| 23470 - Laborer | 9.83 |
| 23500 - Locksmith | 15.89 |
| 23530 - Machinery Maintenance Mechanic | 16.77 |
| 23550 - Machinist, Maintenance | 16.97 |
| 23580 - Maintenance Trades Helper | 12.47 |
| 23640 - Millwright | 16.77 |
| 23700 - Office Appliance Repairer | 15.89 |

Technical Exhibit G

| | |
|---|---|
| 23740 - Painter, Aircraft | 15.89 |
| 23760 - Painter, Maintenance | 15.89 |
| 23790 - Pipefitter, Maintenance | 18.16 |
| 23800 - Plumber, Maintenance | 17.48 |
| 23820 - Pneudraulic Systems Mechanic | 16.77 |
| 23850 - Rigger | 16.77 |
| 23870 - Scale Mechanic | 15.05 |
| 23890 - Sheet-Metal Worker, Maintenance | 18.45 |
| 23910 - Small Engine Mechanic | 15.05 |
| 23930 - Telecommunication Mechanic I | 19.79 |
| 23931 - Telecommunication Mechanic II | 20.78 |
| 23950 - Telephone Lineman | 19.28 |
| 23960 - Welder, Combination, Maintenance | 16.77 |
| 23965 - Well Driller | 16.77 |
| 23970 - Woodcraft Worker | 16.77 |
| 23980 - Woodworker | 13.35 |
| 24000 - Personal Needs Occupations | |
| 24570 - Child Care Attendant | 7.90 |
| 24580 - Child Care Center Clerk | 9.86 |
| 24600 - Chore Aid | 6.85 |
| 24630 - Homemaker | 10.98 |
| 25000 - Plant and System Operation Occupations | |
| 25010 - Boiler Tender | 16.77 |
| 25040 - Sewage Plant Operator | 15.89 |
| 25070 - Stationary Engineer | 16.77 |
| 25190 - Ventilation Equipment Tender | 12.47 |
| 25210 - Water Treatment Plant Operator | 15.89 |
| 27000 - Protective Service Occupations | |
| (not set) - Police Officer | 16.23 |
| 27004 - Alarm Monitor | 10.86 |
| 27006 - Corrections Officer | 12.60 |
| 27010 - Court Security Officer | 12.33 |
| 27040 - Detention Officer | 12.60 |
| 27070 - Firefighter | 11.85 |
| 27101 - Guard I | 9.82 |
| 27102 - Guard II | 12.19 |
| 28000 - Stevedoring/Longshoremen Occupations | |
| 28010 - Blocker and Bracer | 14.27 |
| 28020 - Hatch Tender | 13.91 |
| 28030 - Line Handler | 13.91 |
| 28040 - Stevedore I | 13.13 |
| 28050 - Stevedore II | 14.73 |
| 29000 - Technical Occupations | |
| 21150 - Graphic Artist | 17.12 |
| 29010 - Air Traffic Control Specialist, Center (2) | 31.49 |
| 29011 - Air Traffic Control Specialist, Station (2) | 21.71 |
| 29012 - Air Traffic Control Specialist, Terminal (2) | 23.92 |
| 29023 - Archeological Technician I | 13.28 |
| 29024 - Archeological Technician II | 14.84 |
| 29025 - Archeological Technician III | 18.40 |
| 29030 - Cartographic Technician | 18.84 |
| 29035 - Computer Based Training (CBT) Specialist/ Instructor | 20.93 |
| 29040 - Civil Engineering Technician | 18.56 |
| 29061 - Drafter I | 12.48 |
| 29062 - Drafter II | 15.49 |
| 29063 - Drafter III | 17.43 |

Technical Exhibit G

| | |
|---|---|
| 29064 - Drafter IV | 19.44 |
| 29081 - Engineering Technician I | 12.48 |
| 29082 - Engineering Technician II | 15.49 |
| 29083 - Engineering Technician III | 17.43 |
| 29084 - Engineering Technician IV | 19.44 |
| 29085 - Engineering Technician V | 23.42 |
| 29086 - Engineering Technician VI | 28.35 |
| 29090 - Environmental Technician | 18.56 |
| 29100 - Flight Simulator/Instructor (Pilot) | 25.67 |
| 29160 - Instructor | 20.82 |
| 29210 - Laboratory Technician | 16.82 |
| 29240 - Mathematical Technician | 18.62 |
| 29361 - Paralegal/Legal Assistant I | 15.11 |
| 29362 - Paralegal/Legal Assistant II | 18.56 |
| 29363 - Paralegal/Legal Assistant III | 23.05 |
| 29364 - Paralegal/Legal Assistant IV | 27.85 |
| 29390 - Photooptics Technician | 18.56 |
| 29480 - Technical Writer | 27.37 |
| 29491 - Unexploded Ordnance (UXO) Technician I | 20.02 |
| 29492 - Unexploded Ordnance (UXO) Technician II | 24.22 |
| 29493 - Unexploded Ordnance (UXO) Technician III | 29.03 |
| 29494 - Unexploded (UXO) Safety Escort | 20.02 |
| 29495 - Unexploded (UXO) Sweep Personnel | 20.02 |
| 29620 - Weather Observer, Senior (3) | 16.36 |
| 29621 - Weather Observer, Combined Upper Air and Surface Programs (3) | 14.72 |
| 29622 - Weather Observer, Upper Air (3) | 14.72 |
| 31000 - Transportation/ Mobile Equipment Operation Occupations | |
| 31030 - Bus Driver | 13.60 |
| 31260 - Parking and Lot Attendant | 10.29 |
| 31290 - Shuttle Bus Driver | 11.98 |
| 31300 - Taxi Driver | 10.86 |
| 31361 - Truckdriver, Light Truck | 11.52 |
| 31362 - Truckdriver, Medium Truck | 12.51 |
| 31363 - Truckdriver, Heavy Truck | 13.25 |
| 31364 - Truckdriver, Tractor-Trailer | 13.25 |
| 99000 - Miscellaneous Occupations | |
| 99020 - Animal Caretaker | 8.11 |
| 99030 - Cashier | 8.10 |
| 99041 - Carnival Equipment Operator | 11.01 |
| 99042 - Carnival Equipment Repairer | 11.79 |
| 99043 - Carnival Worker | 8.80 |
| 99050 - Desk Clerk | 7.89 |
| 99095 - Embalmer | 20.02 |
| 99300 - Lifeguard | 10.52 |
| 99310 - Mortician | 20.02 |
| 99350 - Park Attendant (Aide) | 13.21 |
| 99400 - Photofinishing Worker (Photo Lab Tech., Darkroom Tech) | 10.52 |
| 99500 - Recreation Specialist | 10.95 |
| 99510 - Recycling Worker | 10.42 |
| 99610 - Sales Clerk | 9.79 |
| 99620 - School Crossing Guard (Crosswalk Attendant) | 8.73 |
| 99630 - Sport Official | 10.52 |
| 99658 - Survey Party Chief (Chief of Party) | 14.71 |
| 99659 - Surveying Technician (Instr. Person/Surveyor Asst./Instr.) | 13.35 |
| 99660 - Surveying Aide | 9.88 |
| 99690 - Swimming Pool Operator | 10.71 |

| | |
|---|---|
| 99720 - Vending Machine Attendant | 9.52 |
| 99730 - Vending Machine Repairer | 11.48 |
| 99740 - Vending Machine Repairer Helper | 9.52 |

---

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $2.87 an hour or $114.80 a week or $497.47 a month

VACATION: 2 weeks paid vacation after 1 year of service with a contractor or successor; 3 weeks after 10 years, and 4 after 15 years. Length of service includes the whole span of continuous service with the present contractor or successor, wherever employed, and with the predecessor contractors in the performance of similar work at the same Federal facility. (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year: New Year's Day, Martin Luther King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day. (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.) (See 29 CFR 4.174)

THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):

1) Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541. (See CFR 4.156)

2) APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL: An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3) WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY: If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am. If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard when working with or in close proximity to ordinance, explosives, and incendiary materials. This includes work such as screening, blending, dying, mixing, and pressing of sensitive ordance, explosives, and pyrotechnic compositions such as lead azide, black powder and photoflash powder. All dry-house activities involving propellants or explosives. Demilitarization, modification, renovation, demolition, and maintenance operations on sensitive ordnance, explosives and incendiary materials. All

operations involving regrading and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard when working with, or in close proximity to ordance, (or employees possibly adjacent to) explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the employee engaged in the operation, irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used. All operations involving, unloading, storage, and hauling of ordance, explosive, and incendiary ordnance material other than small arms ammunition. These differentials are only applicable to work that has been specifically designated by the agency for ordance, explosives, and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual cost of the uniforms. In addition, where uniform cleaning and maintenance is made the responsibility of the employee, all contractors and subcontractors subject to this wage determination shall (in the absence of a bona fide collective bargaining agreement providing for a different amount, or the furnishing of contrary affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $3.35 per week (or $.67 cents per day). However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.

** NOTES APPLYING TO THIS WAGE DETERMINATION **

Under the policy and guidance contained in All Agency Memorandum No. 159, the Wage and Hour Division does not recognize, for section 4(c) purposes, prospective wage rates and fringe benefit provisions that are effective only upon such contingencies as "approval of Wage and Hour, issuance of a wage determination, incorporation of the wage determination in the contract, adjusting the contract price, etc." (The relevant CBA section) in the collective bargaining agreement between (the parties) contains contingency language that Wage and Hour does not recognize as reflecting "arm's length negotiation" under section 4(c) of the Act and 29 C.F.R. 5.11(a) of the regulations. This wage determination therefore reflects the actual CBA wage rates and fringe benefits paid under the predecessor contract.

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as

amended by the Third Supplement, dated March 1997, unless otherwise indicated. This publication may be obtained from the Superintendent of Documents, at 202-783-3238, or by writing to the Superintendent of Documents, U.S. Government Printing Office, Washington, D.C. 20402. Copies of specific job descriptions may also be obtained from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE {Standard Form
1444 (SF 1444)}

Conformance Process:

The contracting officer shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e., the work to be performed is not performed by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination. Such conformed classes of employees shall be paid the monetary wages and furnished the fringe benefits as are determined. Such conforming process shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees. The conformed classification, wage rate, and/or fringe benefits shall be retroactive to the commencement date of the contract. {See Section 4.6 (C)(vi)} When multiple wage determinations are included in a contract, a separate SF 1444 should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves. This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review. (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process the request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination. Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

SOLICITATION NUMBER: W9124J-05-R-1003
CUSTODIAL SERVICES FOR FORT SILL, OK
Technical Exhibit G
DOL Wage Determination

| | |
|---|---|
| REGISTER OF WAGE DETERMINATIONS UNDER THE SERVICE CONTRACT ACT By direction of the Secretary of Labor | U.S. DEPARTMENT OF LABOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION WASHINGTON D.C. 20210 |
| William W.Gross Director — Division of Wage Determinations | Wage Determination No.: 1994-2525 Revision No.: 25 Date Of Last Revision: 03/01/2005 |

States: Oklahoma, Texas

Area: Oklahoma Counties of Comanche, Cotton, Greer, Harmon, Jackson, Jefferson, Kiowa, Stephens, Tillman
Texas Counties of Archer, Baylor, Clay, Wichita, Wilbarger

**Fringe Benefits Required Follow the Occupational Listing**

| OCCUPATION CODE - TITLE | MINIMUM WAGE RATE |
|---|---|
| 01000 - Administrative Support and Clerical Occupations | |
| 01011 - Accounting Clerk I | 10.22 |
| 01012 - Accounting Clerk II | 11.53 |
| 01013 - Accounting Clerk III | 12.95 |
| 01014 - Accounting Clerk IV | 14.47 |
| 01030 - Court Reporter | 14.67 |
| 01050 - Dispatcher, Motor Vehicle | 13.46 |
| 01060 - Document Preparation Clerk | 9.75 |
| 01070 - Messenger (Courier) | 9.09 |
| 01090 - Duplicating Machine Operator | 9.75 |
| 01110 - Film/Tape Librarian | 10.33 |
| 01115 - General Clerk I | 7.94 |
| 01116 - General Clerk II | 8.92 |
| 01117 - General Clerk III | 9.69 |
| 01118 - General Clerk IV | 10.88 |
| 01120 - Housing Referral Assistant | 14.67 |
| 01131 - Key Entry Operator I | 9.09 |
| 01132 - Key Entry Operator II | 10.85 |
| 01191 - Order Clerk I | 10.62 |
| 01192 - Order Clerk II | 11.59 |
| 01261 - Personnel Assistant (Employment) I | 11.06 |
| 01262 - Personnel Assistant (Employment) II | 12.47 |
| 01263 - Personnel Assistant (Employment) III | 13.87 |
| 01264 - Personnel Assistant (Employment) IV | 15.52 |
| 01270 - Production Control Clerk | 16.89 |
| 01290 - Rental Clerk | 10.33 |
| 01300 - Scheduler, Maintenance | 10.94 |
| 01311 - Secretary I | 10.94 |
| 01312 - Secretary II | 12.31 |
| 01313 - Secretary III | 15.10 |
| 01314 - Secretary IV | 16.84 |
| 01315 - Secretary V | 17.83 |
| 01320 - Service Order Dispatcher | 13.85 |
| 01341 - Stenographer I | 13.24 |

| | |
|---|---|
| 01342 - Stenographer II | 14.03 |
| 01400 - Supply Technician | 16.84 |
| 01420 - Survey Worker (Interviewer) | 12.60 |
| 01460 - Switchboard Operator-Receptionist | 9.55 |
| 01510 - Test Examiner | 12.31 |
| 01520 - Test Proctor | 12.31 |
| 01531 - Travel Clerk I | 9.87 |
| 01532 - Travel Clerk II | 10.65 |
| 01533 - Travel Clerk III | 11.22 |
| 01611 - Word Processor I | 12.06 |
| 01612 - Word Processor II | 13.46 |
| 01613 - Word Processor III | 15.17 |
| 03000 - Automatic Data Processing Occupations | |
| 03010 - Computer Data Librarian | 11.81 |
| 03041 - Computer Operator I | 12.52 |
| 03042 - Computer Operator II | 14.00 |
| 03043 - Computer Operator III | 15.60 |
| 03044 - Computer Operator IV | 20.38 |
| 03045 - Computer Operator V | 22.63 |
| 03071 - Computer Programmer I (1) | 15.90 |
| 03072 - Computer Programmer II (1) | 19.32 |
| 03073 - Computer Programmer III (1) | 23.64 |
| 03074 - Computer Programmer IV (1) | 26.00 |
| 03101 - Computer Systems Analyst I (1) | 21.22 |
| 03102 - Computer Systems Analyst II (1) | 25.67 |
| 03103 - Computer Systems Analyst III (1) | 27.62 |
| 03160 - Peripheral Equipment Operator | 12.52 |
| 05000 - Automotive Service Occupations | |
| 05005 - Automotive Body Repairer, Fiberglass | 18.30 |
| 05010 - Automotive Glass Installer | 15.05 |
| 05040 - Automotive Worker | 15.05 |
| 05070 - Electrician, Automotive | 15.89 |
| 05100 - Mobile Equipment Servicer | 13.35 |
| 05130 - Motor Equipment Metal Mechanic | 16.77 |
| 05160 - Motor Equipment Metal Worker | 15.05 |
| 05190 - Motor Vehicle Mechanic | 16.77 |
| 05220 - Motor Vehicle Mechanic Helper | 12.47 |
| 05250 - Motor Vehicle Upholstery Worker | 14.18 |
| 05280 - Motor Vehicle Wrecker | 15.05 |
| 05310 - Painter, Automotive | 15.89 |
| 05340 - Radiator Repair Specialist | 15.05 |
| 05370 - Tire Repairer | 12.90 |
| 05400 - Transmission Repair Specialist | 16.77 |
| 07000 - Food Preparation and Service Occupations | |
| (not set) - Food Service Worker | 7.38 |
| 07010 - Baker | 10.49 |
| 07041 - Cook I | 9.32 |
| 07042 - Cook II | 10.49 |
| 07070 - Dishwasher | 6.96 |
| 07130 - Meat Cutter | 11.93 |
| 07250 - Waiter/Waitress | 7.55 |
| 09000 - Furniture Maintenance and Repair Occupations | |
| 09010 - Electrostatic Spray Painter | 15.89 |
| 09040 - Furniture Handler | 11.43 |
| 09070 - Furniture Refinisher | 15.89 |
| 09100 - Furniture Refinisher Helper | 12.47 |

| | |
|---|---|
| 09110 - Furniture Repairer, Minor | 14.18 |
| 09130 - Upholsterer | 15.89 |
| 11030 - General Services and Support Occupations | |
| 11030 - Cleaner, Vehicles | 7.39 |
| 11060 - Elevator Operator | 7.68 |
| 11090 - Gardener | 10.70 |
| 11121 - House Keeping Aid I | 7.40 |
| 11122 - House Keeping Aid II | 8.37 |
| 11150 - Janitor | 8.22 |
| 11210 - Laborer, Grounds Maintenance | 9.75 |
| 11240 - Maid or Houseman | 7.40 |
| 11270 - Pest Controller | 13.09 |
| 11300 - Refuse Collector | 8.34 |
| 11330 - Tractor Operator | 11.22 |
| 11360 - Window Cleaner | 8.92 |
| 12000 - Health Occupations | |
| 12020 - Dental Assistant | 11.03 |
| 12040 - Emergency Medical Technician (EMT)/Paramedic/Ambulance Driver | 11.84 |
| 12071 - Licensed Practical Nurse I | 10.90 |
| 12072 - Licensed Practical Nurse II | 12.24 |
| 12073 - Licensed Practical Nurse III | 13.69 |
| 12100 - Medical Assistant | 10.26 |
| 12130 - Medical Laboratory Technician | 13.72 |
| 12160 - Medical Record Clerk | 9.77 |
| 12190 - Medical Record Technician | 13.54 |
| 12221 - Nursing Assistant I | 7.75 |
| 12222 - Nursing Assistant II | 8.72 |
| 12223 - Nursing Assistant III | 9.52 |
| 12224 - Nursing Assistant IV | 10.67 |
| 12250 - Pharmacy Technician | 12.19 |
| 12280 - Phlebotomist | 12.35 |
| 12311 - Registered Nurse I | 17.69 |
| 12312 - Registered Nurse II | 21.72 |
| 12313 - Registered Nurse II, Specialist | 21.72 |
| 12314 - Registered Nurse III | 26.18 |
| 12315 - Registered Nurse III, Anesthetist | 26.18 |
| 12316 - Registered Nurse IV | 31.37 |
| 13000 - Information and Arts Occupations | |
| 13002 - Audiovisual Librarian | 18.56 |
| 13011 - Exhibits Specialist I | 15.43 |
| 13012 - Exhibits Specialist II | 17.25 |
| 13013 - Exhibits Specialist III | 21.09 |
| 13041 - Illustrator I | 15.43 |
| 13042 - Illustrator II | 17.25 |
| 13043 - Illustrator III | 21.09 |
| 13047 - Librarian | 18.81 |
| 13050 - Library Technician | 11.63 |
| 13071 - Photographer I | 12.18 |
| 13072 - Photographer II | 13.69 |
| 13073 - Photographer III | 15.29 |
| 13074 - Photographer IV | 18.34 |
| 13075 - Photographer V | 22.20 |
| 15000 - Laundry, Dry Cleaning, Pressing and Related Occupations | |
| 15010 - Assembler | 7.07 |
| 15030 - Counter Attendant | 7.07 |
| 15040 - Dry Cleaner | 8.94 |

| | |
|---|---|
| 15070 - Finisher, Flatwork, Machine | 7.07 |
| 15090 - Presser, Hand | 7.07 |
| 15100 - Presser, Machine, Drycleaning | 7.07 |
| 15130 - Presser, Machine, Shirts | 7.07 |
| 15160 - Presser, Machine, Wearing Apparel, Laundry | 7.07 |
| 15190 - Sewing Machine Operator | 9.55 |
| 15220 - Tailor | 10.18 |
| 15250 - Washer, Machine | 7.69 |
| 19000 - Machine Tool Operation and Repair Occupations | |
| 19010 - Machine-Tool Operator (Toolroom) | 15.89 |
| 19040 - Tool and Die Maker | 22.22 |
| 21000 - Material Handling and Packing Occupations | |
| 21010 - Fuel Distribution System Operator | 15.36 |
| 21020 - Material Coordinator | 16.81 |
| 21030 - Material Expediter | 16.81 |
| 21040 - Material Handling Laborer | 9.03 |
| 21050 - Order Filler | 9.74 |
| 21071 - Forklift Operator | 13.39 |
| 21080 - Production Line Worker (Food Processing) | 13.15 |
| 21100 - Shipping/Receiving Clerk | 10.61 |
| 21130 - Shipping Packer | 10.61 |
| 21140 - Store Worker I | 10.18 |
| 21150 - Stock Clerk (Shelf Stocker; Store Worker II) | 12.85 |
| 21210 - Tools and Parts Attendant | 13.39 |
| 21400 - Warehouse Specialist | 13.15 |
| 23000 - Mechanics and Maintenance and Repair Occupations | |
| 23010 - Aircraft Mechanic | 16.77 |
| 23040 - Aircraft Mechanic Helper | 12.47 |
| 23050 - Aircraft Quality Control Inspector | 18.80 |
| 23060 - Aircraft Servicer | 14.18 |
| 23070 - Aircraft Worker | 15.05 |
| 23100 - Appliance Mechanic | 15.89 |
| 23120 - Bicycle Repairer | 12.90 |
| 23125 - Cable Splicer | 19.28 |
| 23130 - Carpenter, Maintenance | 15.89 |
| 23140 - Carpet Layer | 15.05 |
| 23160 - Electrician, Maintenance | 19.33 |
| 23181 - Electronics Technician, Maintenance I | 16.57 |
| 23182 - Electronics Technician, Maintenance II | 17.45 |
| 23183 - Electronics Technician, Maintenance III | 18.50 |
| 23260 - Fabric Worker | 14.18 |
| 23290 - Fire Alarm System Mechanic | 16.77 |
| 23310 - Fire Extinguisher Repairer | 13.35 |
| 23340 - Fuel Distribution System Mechanic | 16.77 |
| 23370 - General Maintenance Worker | 15.05 |
| 23400 - Heating, Refrigeration and Air Conditioning Mechanic | 16.77 |
| 23430 - Heavy Equipment Mechanic | 16.77 |
| 23440 - Heavy Equipment Operator | 15.55 |
| 23460 - Instrument Mechanic | 16.77 |
| 23470 - Laborer | 9.83 |
| 23500 - Locksmith | 15.89 |
| 23530 - Machinery Maintenance Mechanic | 16.77 |
| 23550 - Machinist, Maintenance | 16.97 |
| 23580 - Maintenance Trades Helper | 12.47 |
| 23640 - Millwright | 16.77 |
| 23700 - Office Appliance Repairer | 15.89 |

| | |
|---|---|
| 23740 - Painter, Aircraft | 15.89 |
| 23760 - Painter, Maintenance | 15.89 |
| 23790 - Pipefitter, Maintenance | 18.16 |
| 23800 - Plumber, Maintenance | 17.48 |
| 23820 - Pneudraulic Systems Mechanic | 16.77 |
| 23850 - Rigger | 16.77 |
| 23870 - Scale Mechanic | 15.05 |
| 23890 - Sheet-Metal Worker, Maintenance | 18.45 |
| 23910 - Small Engine Mechanic | 15.05 |
| 23930 - Telecommunication Mechanic I | 19.79 |
| 23931 - Telecommunication Mechanic II | 20.78 |
| 23950 - Telephone Lineman | 19.28 |
| 23960 - Welder, Combination, Maintenance | 16.77 |
| 23965 - Well Driller | 16.77 |
| 23970 - Woodcraft Worker | 16.77 |
| 23980 - Woodworker | 13.35 |
| 24000 - Personal Needs Occupations | |
| 24570 - Child Care Attendant | 7.90 |
| 24580 - Child Care Center Clerk | 9.86 |
| 24600 - Chore Aid | 6.85 |
| 24630 - Homemaker | 10.98 |
| 25000 - Plant and System Operation Occupations | |
| 25010 - Boiler Tender | 16.77 |
| 25040 - Sewage Plant Operator | 15.89 |
| 25070 - Stationary Engineer | 16.77 |
| 25190 - Ventilation Equipment Tender | 12.47 |
| 25210 - Water Treatment Plant Operator | 15.89 |
| 27000 - Protective Service Occupations | |
| (not set) - Police Officer | 16.23 |
| 27004 - Alarm Monitor | 10.86 |
| 27006 - Corrections Officer | 12.60 |
| 27010 - Court Security Officer | 12.33 |
| 27040 - Detention Officer | 12.60 |
| 27070 - Firefighter | 11.85 |
| 27101 - Guard I | 9.82 |
| 27102 - Guard II | 12.19 |
| 28000 - Stevedoring/Longshoremen Occupations | |
| 28010 - Blocker and Bracer | 14.27 |
| 28020 - Hatch Tender | 13.91 |
| 28030 - Line Handler | 13.91 |
| 28040 - Stevedore I | 13.13 |
| 28050 - Stevedore II | 14.73 |
| 29000 - Technical Occupations | |
| 21150 - Graphic Artist | 17.12 |
| 29010 - Air Traffic Control Specialist, Center (2) | 31.49 |
| 29011 - Air Traffic Control Specialist, Station (2) | 21.71 |
| 29012 - Air Traffic Control Specialist, Terminal (2) | 23.92 |
| 29023 - Archeological Technician I | 13.28 |
| 29024 - Archeological Technician II | 14.84 |
| 29025 - Archeological Technician III | 18.40 |
| 29030 - Cartographic Technician | 18.84 |
| 29035 - Computer Based Training (CBT) Specialist/ Instructor | 20.93 |
| 29040 - Civil Engineering Technician | 18.56 |
| 29061 - Drafter I | 12.48 |
| 29062 - Drafter II | 15.49 |
| 29063 - Drafter III | 17.43 |

| | |
|---|---|
| 29064 - Drafter IV | 19.44 |
| 29081 - Engineering Technician I | 12.48 |
| 29082 - Engineering Technician II | 15.49 |
| 29083 - Engineering Technician III | 17.43 |
| 29084 - Engineering Technician IV | 19.44 |
| 29085 - Engineering Technician V | 23.42 |
| 29086 - Engineering Technician VI | 28.35 |
| 29090 - Environmental Technician | 18.56 |
| 29100 - Flight Simulator/Instructor (Pilot) | 25.67 |
| 29160 - Instructor | 20.82 |
| 29210 - Laboratory Technician | 16.82 |
| 29240 - Mathematical Technician | 18.62 |
| 29361 - Paralegal/Legal Assistant I | 15.11 |
| 29362 - Paralegal/Legal Assistant II | 18.56 |
| 29363 - Paralegal/Legal Assistant III | 23.05 |
| 29364 - Paralegal/Legal Assistant IV | 27.85 |
| 29390 - Photooptics Technician | 18.56 |
| 29480 - Technical Writer | 27.37 |
| 29491 - Unexploded Ordnance (UXO) Technician I | 20.02 |
| 29492 - Unexploded Ordnance (UXO) Technician II | 24.22 |
| 29493 - Unexploded Ordnance (UXO) Technician III | 29.03 |
| 29494 - Unexploded (UXO) Safety Escort | 20.02 |
| 29495 - Unexploded (UXO) Sweep Personnel | 20.02 |
| 29620 - Weather Observer, Senior (3) | 16.36 |
| 29621 - Weather Observer, Combined Upper Air and Surface Programs (3) | 14.72 |
| 29622 - Weather Observer, Upper Air (3) | 14.72 |
| 31000 - Transportation/ Mobile Equipment Operation Occupations | |
| 31030 - Bus Driver | 13.60 |
| 31260 - Parking and Lot Attendant | 10.29 |
| 31290 - Shuttle Bus Driver | 11.98 |
| 31300 - Taxi Driver | 10.86 |
| 31361 - Truckdriver, Light Truck | 11.52 |
| 31362 - Truckdriver, Medium Truck | 12.51 |
| 31363 - Truckdriver, Heavy Truck | 13.25 |
| 31364 - Truckdriver, Tractor-Trailer | 13.25 |
| 99000 - Miscellaneous Occupations | |
| 99020 - Animal Caretaker | 8.11 |
| 99030 - Cashier | 8.10 |
| 99041 - Carnival Equipment Operator | 11.01 |
| 99042 - Carnival Equipment Repairer | 11.79 |
| 99043 - Carnival Worker | 8.80 |
| 99050 - Desk Clerk | 7.89 |
| 99095 - Embalmer | 20.02 |
| 99300 - Lifeguard | 10.52 |
| 99310 - Mortician | 20.02 |
| 99350 - Park Attendant (Aide) | 13.21 |
| 99400 - Photofinishing Worker (Photo Lab Tech., Darkroom Tech) | 10.52 |
| 99500 - Recreation Specialist | 10.95 |
| 99510 - Recycling Worker | 10.42 |
| 99610 - Sales Clerk | 9.79 |
| 99620 - School Crossing Guard (Crosswalk Attendant) | 8.73 |
| 99630 - Sport Official | 10.52 |
| 99658 - Survey Party Chief (Chief of Party) | 14.71 |
| 99659 - Surveying Technician (Instr. Person/Surveyor Asst./Instr.) | 13.35 |
| 99660 - Surveying Aide | 9.88 |
| 99690 - Swimming Pool Operator | 10.71 |

| | |
|---|---|
| 99720 - Vending Machine Attendant | 9.52 |
| 99730 - Vending Machine Repairer | 11.48 |
| 99740 - Vending Machine Repairer Helper | 9.52 |

---

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $2.59 an hour or $103.60 a week or $448.93 a month

VACATION: 2 weeks paid vacation after 1 year of service with a contractor or successor; 3 weeks after 10 years, and 4 after 15 years. Length of service includes the whole span of continuous service with the present contractor or successor, wherever employed, and with the predecessor contractors in the performance of similar work at the same Federal facility. (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year: New Year's Day, Martin Luther King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day. (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.) (See 29 CFR 4.174)

THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):

1) Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541. (See CFR 4.156)

2) APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL: An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3) WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY: If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am. If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic

rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard when working with or
in close proximity to ordinance, explosives, and incendiary materials. This includes work such as screening, blending, dying, mixing, and pressing of sensitive
ordance, explosives, and pyrotechnic compositions such as lead azide, black powder
and photoflash powder. All dry-house activities involving propellants or explosives. Demilitarization, modification, renovation, demolition, and maintenance
operations on sensitive ordnance, explosives and incendiary materials. All operations involving regrading and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard when working with, or in close proximity to ordance, (or employees possibly adjacent to) explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the
employee engaged in the operation, irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used. All
operations involving, unloading, storage, and hauling of ordance, explosive, and incendiary ordnance material other than small arms ammunition. These differentials
are only applicable to work that has been specifically designated by the agency for
ordance, explosives, and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or
local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an
employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the
following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual
cost of the uniforms. In addition, where uniform cleaning and maintenance is made
the responsibility of the employee, all contractors and subcontractors subject to
this wage determination shall (in the absence of a bona fide collective bargaining
agreement providing for a different amount, or the furnishing of contrary

affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $3.35 per week (or $.67 cents per day). However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.

** NOTES APPLYING TO THIS WAGE DETERMINATION **

Under the policy and guidance contained in All Agency Memorandum No. 159, the Wage and Hour Division does not recognize, for section 4(c) purposes, prospective wage rates and fringe benefit provisions that are effective only upon such contingencies as "approval of Wage and Hour, issuance of a wage determination, incorporation of the wage determination in the contract, adjusting the contract price, etc." (The relevant CBA section) in the collective bargaining agreement between (the parties) contains contingency language that Wage and Hour does not recognize as reflecting "arm's length negotiation" under section 4(c) of the Act and 29 C.F.R. 5.11(a) of the regulations. This wage determination therefore reflects the actual CBA wage rates and fringe benefits paid under the predecessor contract.

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as amended by the Third Supplement, dated March 1997, unless otherwise indicated. This publication may be obtained from the Superintendent of Documents, at 202-783-3238, or by writing to the Superintendent of Documents, U.S. Government Printing Office, Washington, D.C. 20402. Copies of specific job descriptions may also be obtained from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE {Standard Form 1444 (SF 1444)}

Conformance Process:

The contracting officer shall require that any class of service employee which is
not listed herein and which is to be employed under the contract (i.e., the work to
be performed is not performed by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination. Such conformed classes of employees shall be paid the monetary wages and furnished the
fringe benefits as are determined. Such conforming process shall be initiated by
the contractor prior to the performance of contract work by such unlisted class(es)
of employees. The conformed classification, wage rate, and/or fringe benefits shall
be retroactive to the commencement date of the contract. {See Section 4.6 (C)(vi)}
When multiple wage determinations are included in a contract, a separate SF 1444 should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order
proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized
representative, the employees themselves. This report should be submitted to the
contracting officer no later than 30 days after such unlisted class(es) of employees
performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report
of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage
and Hour Division, Employment Standards Administration, U.S. Department of Labor,
for review. (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process the

request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the
wage determination. Remember, it is not the job title, but the required tasks that
determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

SOLICITATION NUMBER: W9124J-05-R-1003

CUSTODIAL SERVICES FOR FORT SILL, OK

ATTACHMENT 1

PERFORMANCE ASSESSMENT PLAN (PAP)

FOR INFORMATION PURPOSES ONLY. THIS PERFORMANCE ASSESSMENT PLAN IS NEITHER PART OF THE REQUEST FOR PROPOSAL, NOR PART OF ANY RESULTING CONTRACT.

PERFORMANCE ASSESSMENT PLAN

1. INTRODUCTION. The COR will utilize the enclosed PAP to surveil contractor performance under contract. This plan utilizes a combination of surveillance methods that are described in this PAP.

1.1. This PAP is not part of the Request For Proposal nor will it be incorporated under contract. The Government will provide the Contractor a copy of the PAP as an adjunct to the Performance Work Statement (PWS) at the time of solicitation. The Government reserves the right to unilaterally change the contents of the PAP in the effort to improve surveillance methods.

2. SCOPE OF GOVERNMENT PERFORMANCE ASSESSMENT PLAN. The contractor's performance is checked by the Government using random sampling quality assurance surveillance techniques. The Government's quality assurance surveillance of contractor performance is conducted by the use of 100% checklist and customer complaints.

3. ELECTION OF REMEDIES PROVISION. The Government will generally require the Contractor to reperform any services that are found to be noncompliant with identified standards. The Government may, in addition to requesting reperformance of substandard service, take deductions from the Contractor's payment pursuant to the PWS in an amount, which represents the reduced value of services called for by the contract. Deductions are calculated in accordance with Section 5 of the PRS. The Contracting Officer is the sole authorized Government official to execute a deduction from payment (after adequate documentation is forwarded from both the COR and contractor.)

3.1. The Government's remedies of reperformance and price reduction are applicable to all services outputs covered in the PRS. When the COR detects substandard performance for a particular PRS output, he will bring the deficiency to the immediate attention of the Contractor's site manager and request the Contractor correct the problem. The COR will note the finding on his tally sheet or surveillance checklist, show date and time of finding, and have the Contractor representative initial the entry. If the number of defects exceeds the acceptable quality level (AQL) for satisfactory performance, the COR will take action to request appropriate contract deductions for sub-standard performance of services.

3.1.1. If the Government contributed to the contractor's substandard performance, a Contract Discrepancy Report (CDR) will not be issued against the Contractor's performance for the designated room/area. Alternatively, the COR will prepare a letter to be sent to the responsible organization requesting corrective action to be taken.

3.1.2. When the Contractor is responsible for exceeding the AQL for the Type of Service area/room, the COR will issue and forward a CDR to the Contracting Officer within 3 workdays of occurrence based on the guidance in attached PRS.

4. HOW TO USE THE PERFORMANCE ASSESSMENT PLAN. The COR will develop periodic surveillance schedules. Surveillance schedules will be completed prior to the last workday of the preceding period and a copy will only be submitted to the CONTRACTING OFFICER.

4.1. Sampling Guides. The COR will select the rooms/areas and times for random sampling using the incorporated Sampling Guides. Surveillance schedule(s), contained in the Sampling Guides, will identify the Type of Service and the rooms/areas to be monitored within the performance period. Frequency rates of inspections for each Type of Service area/room will be identified. The purpose for changes will be documented and forwarded. The actual surveillance activity must be comparable to the schedule for the period.

4.2. Initiation of Inspections - Normal sample size inspections will generally be used at the start of surveillance. All random sampling inspections will be performed as specified in the appropriate, in-house sampling guide(s) for the particular service area/room.

4.3. Acceptable Performance - The amount of surveillance may be decreased for the respective Type of Service area/room when the Contractor's performance has been consistly satisfactory for the required output.

4.3.1. Reduced Sampling Inspection - Inspection can be reduced from normal sample size when the following 3 conditions have been met:

4.3.1.1. All Inspections for a given Type of Service area/sample for the preceding four months have all been acceptable based on the number of allowable defects per sample or inspection.

4.3.1.2. The number of defects in each of the preceding four samples/inspections for a given Type of Service area/sample is 50 percent less than the total number of authorized defects per sample. For example, if the number of authorized defects for the given sample(s)/inspections is 6 defects (based on the AQL), and 3 (or less) defects are identified in each of the last four samples/inspections.

4.3.1.3. The CONTRACTING OFFICER and the COR agree to use reduced inspection.

4.3.2. Reduced Sample Size and Acceptance or Rejection Numbers - Reduced inspection decreases the sample size. The acceptance and rejection numbers change. To make changes to the existing sampling guide, take the following steps:

4.3.2.1. Make sure that the original sampling guide was utilized to determine normal sample size. To determine this, compare the lot size with the sample size in the sampling guide.

4.3.2.2. Find the new sample size by using the reduced guide. Take the lot size and find the new reduced sample size.

4.3.2.3. Using the AQL in the sampling guide and the new reduced sample size, determine new acceptance and rejection numbers. There is generally a gap between the acceptance and rejection numbers. For example, based on sample size/AQL the accept number is 5 and the reject is 8. This indicates that the sample would not be rejected unless eight defects were found and would be accepted if five or less defects were found. However, a number of defects greater than five would be sufficient cause for returning to normal inspection.

4.3.3. Returning to Normal Inspection - Return to normal inspection the next month under the following conditions:

4.3.3.1. When the number of authorized defects exceeds the acceptance number under reduced sampling or,

4.3.3.2. The COR and CONTRACTING OFFICER deem it necessary to return to normal inspection.

4.3.4. Returning to Reduced Inspection - If during the first month of the return to normal inspection the number of defects is in accordance with Section 4.3.1., a return to reduced inspection may be done the next month.

5. RANDOM SAMPLING SURVEILLANCE. The COR will document all surveillance activities under contract. With random sampling, it may be necessary to overdraw the random sample by 10 percent or more to create a pool of randomly selected potential replacement samples since some original samples selected may not be able to be surveilled or additional samples may be needed due to changes in the lot size. If replacement samples are used, they must be used in the order drawn for the time remaining in the month.

5.1. The Contractor is generally required to immediately correct all deficiencies detected during COR surveillance. Any deficiencies corrected by the Contractor shall count as defective if not corrected within reperformance period specified herein.

5.2. During the month, the COR may receive customer complaints about the quality of the service or may observe unacceptable performance by the Contractor other than during a scheduled inspections/surveillance. Complaints and observations will be noted and generally reinforce deficiencies identified during inspections for the given Type of Service area/room. Only defective services discovered during COR inspections can trigger issuance of a CDR. Only one surveillance method may be used during an inspection period.

5.3. If the number of defectives recorded on the sample selection worksheet exceeds the AQL, the COR will determine the possible cause of this unacceptable performance.

5.4. The COR will prepare and forward the CDR, to include any backup documentation, to the Contracting Officer within 3 work days of the inspection. Flexibility is permitted in adapting the sample CDR form to local conditions.

5.5. To achieve random selection, use of computer generated selection process is the preferred method. The objective is to ensure that the sample is truly random (i.e., that all services have an equal chance of being selected for selection).

5.6. Documentation - The COR will establish a contract file that includes and retains copies of all customer complaints, inspections, sample guides, inspection schedules, surveillance activity worksheets, CDRs, contractor documentation (e.g., responses to CDRs,), DD250s, and all other documentation related to the contract. When a specific service becomes unsatisfactory during a surveillance period, the COR will forward copies of the CDR and all supporting documentation to the Contracting Officer within 3 work days after the deficiency noted during the inspection. Backup copies will be retained for the COR file. Upon expiration of the contract, the COR will forward the entire COR records for inclusion in the contract file.

6. INSTRUCTIONS FOR INSPECTING BY RANDOM SAMPLING.

6.1. The Acceptable Quality Level - The AQL is the maximum number of defects or the allowable percentage of defects for a given Type of Service area/room to be surveilled under contract.

6.1.1. The AQL per Type of Service is annotated in the PRS, Technical Exhibit F.

6.2. The Lot Size.

6.2.1. The lot size is the total number of square feet multiplied by the number of days areas are to be cleaned within the pay period.

6.2.2. Cyclic cleaning will follow a separate schedule. The total number of cyclic cleaning services due in a type area will determine the lot size.

6.2.3. Lot Size Formula.

*A. Total Square feet of Area x No. of Days in the Billing Period = Daily Lot Size Requirements*

*B. Total Square feet of Cleaning Services Required in an Area by type of service during the Billing Period = TOTAL LOT SIZE*

7. OTHER SURVEILLANCE METHODS - Contractor performance of some services (e.g., snow removal) may be evaluated by other methods. The results of services surveilled by alternative methods shall be annotated on the appropriate surveillance activity checklist or customer complaint form. The recording of defectives or unacceptable services is mandatory.

7.1. Surveillance Activity Checklists. Checklists can be utilized to monitor contractor performance. Although the random sampling method is preferred as an information/evaluation technique, checklists are useful in surveillance of contract requirements that are performed infrequently (e.g., such as special projects, emergency service) Any service, which is not performed on a daily basis, may be considered for inclusion on a checklist

7.2. Formal Customer Complaint Program. An established customer complaint program is in the best interest of the Government. Customer complaints further support deficiencies identified during the COR quality assurance surveillance inspection(s). Repeated customer complaints in a specific area of service should clearly alert both the Government and the contractor of the need for immediate corrective action in the given area of service.

7.2.1. A customer complaint cannot be utilized as a replacement/substitute for an inspection or random observation when random sampling is the chosen method of surveillance.

7.2.2. Processing Customer Complaints. A proactive customer complaint program must be briefed to every organization that receives the Contractor's services. The COR will provide written instructions to each organization outlining the customer complaint program to include the format and the content of a formal customer complaint. The COR will instruct customers on how to submit complaints pertaining to substandard performance and how to initiate a request for emergency repairs, elevators, burned out light bulbs, etc.

7.2.3. Resolution of the customer complaint also includes keeping those customers informed of the outcome of the complaint. Whether a customer complaint is valid or invalid, the COR is obligated to investigate the complaint, and inform the customer of the results.

8. INFORM CONTRACT MANAGER. The COR will contact the Contractor's manager or on-site representative concerning any unacceptable findings. All discussions with the contractor concerning performance issues will be documented and placed in the contract file. Backup documentation is required to support the contracting officer's position. If the Contractor does not initial off on the checklist, the COR will adequately annotate on the back of the checklist. The annotation shall include: identification of where the defect is recorded; the date, time and method of Contractor notification. The COR will initial off.

REVISIONS TO PAP. Revisions to the PAP are the joint responsibility of the Contracting Officer and the COR.

DECISION FLOW CHART/DEDUCTION CHART

1. Determine Service Areas.

2. Determine the Square Feet used as the base (normally will not change in a month--save changes for next month).

3. Count total samples authorized.

4. Count total samples actually inspected.

5. Discard the excess inspections (do not pick and choose--start on day one of the month and go sequentially).

6. Determine AQL accept and reject quantity.

7. Count actual rejects.

8. Check for validity of each reject.

9. Do rejects exceed AQL?
    9a. No - Stop.
    9b. Yes, Compute deduction and prepare CDR to attach to receiving report.

10. Go back to step one for next service area.

11. Total all Service random inspection deductions.

12. Add up total non-random deductions. (Remember: Keep this count separate from random counts.)

13. Total random deductions and non-random deductions.

14. Complete receiving report.

ATZR-EED

MEMORANDUM FOR SEE DISTRIBUTION

SUBJECT: Preparing Custodial Complaint

1. Custodial Service at Fort Sill, Oklahoma is provided by a custodial contractor. If you have any problems or discrepancies with custodial services, please submit the Contracting Officer's Representative a Custodial Discrepancy Report (see sample attached).

2. Basic information required in the memorandum should include:

a. Date and time of complaint.

b. Telephone number and organization/individual submitting complaint.

c. Nature of complaint.

3. POC is Mr. Evens P. Warner, 442-3898.

DONALD W. PRICE
Chief, Engineering
Division

Directorate of Public
Works

SAMPLING GUIDE #1

Task: Routine Work (Timeliness)

1. ACCEPTABLE QUALITY LEVEL (AQL): 2.5 % maximum deviation is acceptable.

2. LOT SIZE FOR SAMPLING: Total number of square feet of all buildings and areas to be serviced.

3. SAMPLE SIZE: As required by Sampling guide for Auditors.

4. SAMPLING PROCEDURE: Each month the QAE will use the Contractor's schedule of the buildings to be cleaned and the cleaning days / time for the upcoming month. The QAE will select a random sample from the list of buildings based on square feet. The QAE will randomly select buildings until the random size is reached or exceeded. The QAE will complete a checklist for each building and determine total possible points for all task required in the building. The building will be considered satisfactory if 95% of possible points are awarded. The entire service will be considered satisfactory if the cumulative square feet of the buildings passed are at least 95% of the total square feet inspected.

5. INSPECTION PROCEDURE: If a task is not performed on the day and time indicated on the schedule, the task receives 0 points on the checklist. When all buildings selected have been inspected, the QAE will total the square footage failed and divided by the total square footage of buildings inspected to determine the percentage of failed square feet.

7. PERFORMANCE CRITERIA:

a. Performance is acceptable when the observed percentage of square feet failed is 2.5% or less.

b. Performance is unacceptable when the observed percentage of square feet failed exceeds 2.5%.

SAMPLING GUIDE #2

TASK: Reperformance of Routine Work Resulting from Random Sampling (Timeliness)

1. ACCEPTABLE QUALITY LEVEL (AQL): 1%

2. INSPECTION PROCEDURES: The QAE will determine which tasks required reperformance based on the completed checklist of each building randomly inspected. The QAE will notify the Contractor of the location where the tasks are to be reperformed. The QAE will inspect the task requiring reperformance for timeliness. The QAE will use the checklist completed for the building during the initial inspection. If the task is not reperformed within the stated time frame, the task receives 0 points on the checklist under reperformable points. When all tasks have been inspected, the entire service will be considered satisfactory if the cumulative square feet of the buildings passed is at least 98% of the square feet inspected.

3. PERFORMANCE CRITERIA:

a. Performance is acceptable when the observed percentage of square feet failed is 1% or less.

b. Performance is unacceptable when the observed percentage of square feet failed exceeds 1%.

SOLICITATION NUMBER: W9124J-05-R-1003

CUSTODIAL SERVICES FOR FORT SILL, OK

ATTACHMENT 2

OFFEROR REFERENCES

Attachment 2

Offerer References

Please provide below the names and addresses of references (to include point of contact (POC) and telephone number) that have knowledge of your responsibility concerning type of supplies/services required in this solicitation.

(1) Agency/Location or Company/Address: ______________________

Contract Number/Dollar Amount: ______________________

Description of Service/Supplies: ______________________

Dates of Performance (Services)/Delivery of Supplies ______________

POC/Telephone Number: ______________________

(2) Agency/Location or Company/Address: ______________________

Contract Number/Dollar Amount: ______________________

Description of Service/Supplies: ______________________

Dates of Performance (Services)/Delivery of Supplies ______________

POC/Telephone Number: ______________________

(3) Agency/Location or Company/Address: ______________________

Contract Number/Dollar Amount: ______________________

Description of Service/Supplies: ______________________

Dates of Performance (Services)/Delivery of Supplies ______________

POC/Telephone Number: ______________________

(4) Agency/Location or Company/Address: ______________________

Contract Number/Dollar Amount: ______________________

Description of Service/Supplies: ______________________

Dates of Performance (Services)/Delivery of Supplies ______________

POC/Telephone Number: ______________________